# Exhibit "K-1"

Information from Tracker: Shared Port 10203 Among Mullvad VPN Exit Nodes
95.211.92.237 - nl4x.mullvad.net - Amsterdam, Netherlands
46.165.208.203 - de2x.mullvad.net - Frankfurt, Germany
85.17.31.120 - nl5x.mullvad.net - Amsterdam, Netherlands
46.21.99.29 - se2x.mullvad.net - Falkenberg, Sweden

| Line | Time | Tracker Reply Type | IP | TCP Port | Infohash |
|---|---|---|---|---|---|
| 1 | 12:04:29.07 | Non-compact | 95.211.92.237 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 2 | 12:04:33.96 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 3 | 12:04:39.01 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 4 | 12:04:41.63 | Non-compact | 46.165.208.203 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 5 | 12:05:04.76 | Non-compact | 95.211.92.237 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 6 | 12:05:04.81 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 7 | 12:05:04.81 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 8 | 12:05:04.81 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 9 | 12:05:05.81 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 10 | 12:05:05.81 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 11 | 12:05:05.81 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 12 | 12:05:05.82 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 13 | 12:05:05.90 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 14 | 12:05:05.90 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 15 | 12:05:05.90 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 16 | 12:05:06.27 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 17 | 12:05:06.27 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 18 | 12:05:06.27 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 19 | 12:05:06.30 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 20 | 12:05:06.30 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 21 | 12:05:06.30 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 22 | 12:05:06.33 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 23 | 12:05:08.23 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 24 | 12:05:08.23 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 25 | 12:05:12.37 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 26 | 12:05:12.37 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 27 | 12:05:13.24 | Non-compact | 85.17.31.120 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 28 | 12:05:15.76 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 29 | 12:05:15.76 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 30 | 12:32:03.68 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 31 | 12:32:03.68 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 32 | 12:32:03.68 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 33 | 12:32:05.40 | Non-compact | 46.21.99.29 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 34 | 12:32:05.40 | Non-compact | 46.165.208.203 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 35 | 12:33:12.69 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 36 | 12:33:14.33 | Non-compact | 46.21.99.29 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 37 | 12:33:14.33 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 38 | 12:33:34.56 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 39 | 12:34:14.13 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 40 | 12:34:14.13 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 41 | 12:35:21.13 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 42 | 12:35:21.13 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 43 | 12:35:52.93 | Non-compact | 95.211.92.237 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 44 | 12:35:58.21 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |

| | | | | | |
|---|---|---|---|---|---|
| 45 | 12:36:21.42 | Non-compact | 95.211.92.237 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 46 | 12:36:53.76 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 47 | 12:36:53.76 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 48 | 12:37:06.65 | Non-compact | 85.17.31.120 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 49 | 12:37:07.26 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 50 | 12:37:07.26 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 51 | 12:37:07.26 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 52 | 12:37:16.65 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 53 | 12:37:23.70 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 54 | 12:37:23.70 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 55 | 12:37:44.21 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 56 | 13:00:05.76 | Non-compact | 46.21.99.29 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 57 | 13:00:10.06 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 58 | 13:01:22.91 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 59 | 13:03:52.51 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 60 | 13:03:52.51 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 61 | 13:04:46.53 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 62 | 13:04:46.53 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 63 | 13:04:47.49 | Non-compact | 46.165.208.203 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 64 | 13:05:09.03 | Non-compact | 85.17.31.120 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 65 | 13:05:17.00 | Non-compact | 46.165.208.203 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 66 | 13:05:17.00 | Non-compact | 85.17.31.120 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 67 | 13:05:26.80 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 68 | 13:05:26.80 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 69 | 13:05:26.80 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 70 | 13:05:53.75 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 71 | 13:05:53.75 | Non-compact | 85.17.31.120 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 72 | 13:06:05.17 | Non-compact | 46.21.99.29 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 73 | 13:06:08.08 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 74 | 13:06:08.08 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 75 | 13:06:08.08 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 76 | 13:07:34.62 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 77 | 13:09:17.40 | Non-compact | 95.211.92.237 | 10203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 |
| 78 | 13:09:34.06 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 79 | 13:09:34.06 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 80 | 13:28:48.26 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 81 | 13:30:46.04 | Non-compact | 85.17.31.120 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 82 | 13:32:33.44 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 83 | 13:32:50.18 | Non-compact | 46.21.99.29 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 84 | 13:33:00.59 | Non-compact | 95.211.92.237 | 10203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 |
| 85 | 13:33:04.20 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 86 | 13:33:27.15 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 87 | 13:33:27.15 | Non-compact | 85.17.31.120 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 88 | 13:34:02.94 | Non-compact | 46.21.99.29 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 89 | 13:34:09.38 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |

| | | | | | |
|---|---|---|---|---|---|
| 90 | 13:34:28.90 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 91 | 13:34:36.88 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 92 | 13:34:36.89 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 93 | 13:35:04.49 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 94 | 13:35:37.99 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 95 | 13:35:37.99 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 96 | 13:35:45.44 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 97 | 13:37:23.37 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 98 | 13:37:46.45 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 99 | 13:39:21.78 | Non-compact | 95.211.92.237 | 10203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 |
| 100 | 13:40:14.92 | Non-compact | 95.211.92.237 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 101 | 13:55:53.62 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 102 | 13:55:53.62 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 103 | 14:00:40.81 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 104 | 14:02:58.80 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 105 | 14:02:58.80 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 106 | 14:02:58.80 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 107 | 14:03:13.80 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 108 | 14:03:18.27 | Non-compact | 46.21.99.29 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 109 | 14:03:30.14 | Non-compact | 46.165.208.203 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 110 | 14:03:30.14 | Non-compact | 85.17.31.120 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 111 | 14:03:49.52 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 112 | 14:04:13.85 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 113 | 14:04:27.24 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 114 | 14:04:38.76 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 115 | 14:05:14.27 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 116 | 14:05:15.83 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 117 | 14:05:23.85 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 118 | 14:05:39.97 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 119 | 14:05:46.80 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 120 | 14:24:25.97 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 121 | 14:29:27.18 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 122 | 14:30:33.16 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 123 | 14:31:04.24 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 124 | 14:31:26.62 | Non-compact | 85.17.31.120 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 125 | 14:31:34.20 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 126 | 14:33:14.15 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 127 | 14:33:26.90 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 128 | 14:34:17.59 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 129 | 14:34:21.21 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 130 | 14:34:46.17 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 131 | 14:36:56.19 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 132 | 14:37:54.64 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 133 | 14:37:54.64 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 134 | 14:38:06.71 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |

| | | | | | |
|---|---|---|---|---|---|
| 135 | 14:43:22.81 | Non-compact | 46.21.99.29 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 136 | 14:43:22.81 | Non-compact | 85.17.31.120 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 137 | 14:51:44.34 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 138 | 14:51:44.34 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 139 | 15:00:43.89 | Non-compact | 46.21.99.29 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 140 | 15:00:49.79 | Non-compact | 85.17.31.120 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 141 | 15:02:12.64 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 142 | 15:02:12.64 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 143 | 15:02:36.57 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 144 | 15:02:36.57 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 145 | 15:03:15.35 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 146 | 15:03:22.74 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 147 | 15:04:31.56 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 148 | 15:04:31.56 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 149 | 15:04:34.27 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 150 | 15:05:55.56 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 151 | 15:06:32.60 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 152 | 15:06:43.07 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 153 | 15:06:43.08 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 154 | 15:06:55.64 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 155 | 15:06:55.64 | Non-compact | 85.17.31.120 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 156 | 15:10:53.14 | Non-compact | 46.21.99.29 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 157 | 15:10:53.14 | Non-compact | 85.17.31.120 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 158 | 15:29:28.74 | Non-compact | 46.21.99.29 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 159 | 15:29:28.74 | Non-compact | 85.17.31.120 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 160 | 15:29:30.89 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 161 | 15:29:43.29 | Non-compact | 46.21.99.29 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 162 | 15:29:59.96 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 163 | 15:29:59.96 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 164 | 15:29:59.96 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 165 | 15:29:59.96 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 166 | 15:30:39.14 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 167 | 15:30:39.14 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 168 | 15:30:48.29 | Non-compact | 46.21.99.29 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 169 | 15:30:58.72 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 170 | 15:30:59.03 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 171 | 15:32:17.94 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 172 | 15:32:18.98 | Non-compact | 46.165.208.203 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 173 | 15:32:18.98 | Non-compact | 95.211.92.237 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 174 | 15:32:30.96 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 175 | 15:32:32.16 | Non-compact | 85.17.31.120 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 176 | 15:33:26.93 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 177 | 15:33:26.93 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 178 | 15:33:26.93 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 179 | 15:33:58.28 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |

| | | | | | |
|---|---|---|---|---|---|
| 180 | 15:33:58.28 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 181 | 15:34:11.00 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 182 | 15:35:38.06 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 183 | 15:35:38.06 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 184 | 15:36:18.98 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 185 | 15:36:57.43 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 186 | 15:36:57.43 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 187 | 15:36:57.43 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 188 | 15:44:03.55 | Non-compact | 46.21.99.29 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 189 | 15:58:25.12 | Non-compact | 46.21.99.29 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 190 | 15:58:25.12 | Non-compact | 46.165.208.203 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 191 | 15:58:25.12 | Non-compact | 85.17.31.120 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 192 | 15:58:52.40 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 193 | 15:59:24.31 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 194 | 15:59:54.64 | Non-compact | 46.21.99.29 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 195 | 16:00:04.33 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 196 | 16:00:04.33 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 197 | 16:00:04.33 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 198 | 16:00:13.54 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 199 | 16:00:13.54 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 200 | 16:01:07.25 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 201 | 16:01:07.25 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 202 | 16:01:07.25 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 203 | 16:01:41.36 | Non-compact | 46.165.208.203 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 204 | 16:02:04.10 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 205 | 16:02:10.19 | Non-compact | 95.211.92.237 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 206 | 16:03:48.64 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 207 | 16:03:48.64 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 208 | 16:04:00.36 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 209 | 16:04:01.40 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 210 | 16:04:20.82 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 211 | 16:04:20.82 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 212 | 16:04:32.30 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 213 | 16:05:58.41 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 214 | 16:05:58.41 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 215 | 16:08:45.78 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 216 | 16:08:45.78 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 217 | 16:08:45.78 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 218 | 16:15:41.94 | Non-compact | 46.21.99.29 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 219 | 16:15:41.94 | Non-compact | 85.17.31.120 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 220 | 16:22:12.44 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 221 | 16:22:12.44 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 222 | 16:22:12.44 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 223 | 16:27:12.78 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 224 | 16:27:20.12 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |

| | | | | | |
|---|---|---|---|---|---|
| 225 | 16:27:20.12 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 226 | 16:27:44.40 | Non-compact | 85.17.31.120 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 227 | 16:28:15.73 | Non-compact | 46.21.99.29 | 10203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 |
| 228 | 16:29:20.70 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 229 | 16:29:20.70 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 230 | 16:30:37.12 | Non-compact | 85.17.31.120 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 231 | 16:31:10.67 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 232 | 16:31:42.82 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 233 | 16:32:03.91 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 234 | 16:32:21.76 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 235 | 16:32:27.51 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 236 | 16:32:27.51 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 237 | 16:32:59.61 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 238 | 16:32:59.61 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 239 | 16:34:49.08 | Non-compact | 46.21.99.29 | 10203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 |
| 240 | 16:34:49.08 | Non-compact | 46.165.208.203 | 10203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 |
| 241 | 16:37:06.18 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 242 | 16:37:06.18 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 243 | 16:43:57.97 | Non-compact | 46.165.208.203 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 244 | 16:44:52.33 | Non-compact | 46.21.99.29 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 245 | 16:44:52.33 | Non-compact | 85.17.31.120 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 246 | 16:53:55.85 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 247 | 16:53:55.85 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 248 | 16:53:55.86 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 249 | 16:55:52.16 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 250 | 16:55:52.16 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 251 | 16:56:40.48 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 252 | 16:57:17.52 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 253 | 16:58:15.76 | Non-compact | 46.21.99.29 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 254 | 16:58:15.76 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 255 | 16:58:15.76 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 256 | 16:59:05.22 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 257 | 16:59:05.22 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 258 | 17:00:36.50 | Non-compact | 85.17.31.120 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 259 | 17:00:36.50 | Non-compact | 95.211.92.237 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 260 | 17:02:03.03 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 261 | 17:02:10.09 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 262 | 17:02:12.05 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 263 | 17:02:12.05 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 264 | 17:02:27.30 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 265 | 17:03:29.35 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 266 | 17:04:11.97 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 267 | 17:04:11.97 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 268 | 17:04:11.97 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 269 | 17:04:11.97 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |

| | | | | | |
|---|---|---|---|---|---|
| 270 | 17:04:30.46 | Non-compact | 46.21.99.29 | 10203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 |
| 271 | 17:04:30.46 | Non-compact | 46.165.208.203 | 10203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 |
| 272 | 17:04:38.17 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 273 | 17:05:21.24 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 274 | 17:05:21.24 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 275 | 17:05:38.53 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 276 | 17:08:10.56 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 277 | 17:10:56.37 | Non-compact | 46.165.208.203 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 278 | 17:26:02.21 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 279 | 17:26:02.21 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 280 | 17:26:02.21 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 281 | 17:26:49.84 | Non-compact | 46.21.99.29 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 282 | 17:27:18.94 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 283 | 17:29:28.71 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 284 | 17:29:47.66 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 285 | 17:30:28.13 | Non-compact | 46.21.99.29 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 286 | 17:30:28.13 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 287 | 17:30:28.13 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 288 | 17:31:37.87 | Non-compact | 95.211.92.237 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 289 | 17:32:53.46 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 290 | 17:33:25.42 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 291 | 17:33:35.62 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 292 | 17:33:35.62 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 293 | 17:33:52.58 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 294 | 17:33:59.41 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 295 | 17:33:59.41 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 296 | 17:35:08.45 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 297 | 17:36:31.90 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 298 | 17:36:31.90 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 299 | 17:36:54.33 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 300 | 17:40:10.94 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 301 | 17:40:10.94 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 302 | 17:40:29.84 | Non-compact | 95.211.92.237 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 303 | 17:53:27.58 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 304 | 17:53:52.22 | Non-compact | 46.21.99.29 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 305 | 17:58:12.90 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 306 | 17:58:57.05 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 307 | 18:00:43.80 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 308 | 18:01:39.78 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 309 | 18:01:39.78 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 310 | 18:01:42.53 | Non-compact | 46.21.99.29 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 311 | 18:01:42.53 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 312 | 18:01:42.53 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 313 | 18:02:17.97 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 314 | 18:03:10.13 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |

| | | | | | |
|---|---|---|---|---|---|
| 315 | 18:03:52.84 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 316 | 18:03:52.84 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 317 | 18:04:48.64 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 318 | 18:05:04.02 | Non-compact | 46.165.208.203 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 319 | 18:05:39.80 | Non-compact | 85.17.31.120 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 320 | 18:05:39.80 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 321 | 18:06:12.43 | Non-compact | 46.165.208.203 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 322 | 18:07:57.33 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 323 | 18:08:32.20 | Non-compact | 95.211.92.237 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 324 | 18:09:16.25 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 325 | 18:09:16.25 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 326 | 18:13:17.19 | Non-compact | 46.165.208.203 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 327 | 18:20:50.27 | Non-compact | 46.165.208.203 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 328 | 18:26:13.93 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 329 | 18:26:13.94 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 330 | 18:26:21.46 | Non-compact | 46.165.208.203 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 331 | 18:31:26.52 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 332 | 18:31:50.89 | Non-compact | 46.21.99.29 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 333 | 18:32:48.16 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 334 | 18:33:00.56 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 335 | 18:33:00.56 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 336 | 18:33:13.01 | Non-compact | 95.211.92.237 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 337 | 18:34:23.43 | Non-compact | 46.165.208.203 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 338 | 18:34:29.58 | Non-compact | 46.165.208.203 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 339 | 18:34:43.17 | Non-compact | 85.17.31.120 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 340 | 18:34:43.17 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 341 | 18:34:57.49 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 342 | 18:34:57.49 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 343 | 18:36:02.06 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 344 | 18:36:02.06 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 345 | 18:36:02.06 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 346 | 18:36:11.81 | Non-compact | 46.165.208.203 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 347 | 18:37:04.02 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 348 | 18:37:04.02 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 349 | 18:38:37.60 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 350 | 18:38:37.60 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 351 | 18:42:20.60 | Non-compact | 46.165.208.203 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 352 | 18:44:41.01 | Non-compact | 46.165.208.203 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 353 | 18:56:57.98 | Non-compact | 46.21.99.29 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 354 | 18:56:57.98 | Non-compact | 46.165.208.203 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 355 | 18:59:59.99 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 356 | 19:00:03.23 | Non-compact | 85.17.31.120 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 357 | 19:01:28.65 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 358 | 19:02:02.48 | Non-compact | 46.165.208.203 | 10203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 |
| 359 | 19:02:18.53 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |

| | | | | | |
|---|---|---|---|---|---|
| 360 | 19:02:18.53 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 361 | 19:02:51.00 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 362 | 19:03:41.27 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 363 | 19:06:43.40 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 364 | 19:06:47.98 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 365 | 19:06:47.98 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 366 | 19:07:04.89 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 367 | 19:07:04.89 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 368 | 19:07:43.43 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 369 | 19:07:43.43 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 370 | 19:13:43.40 | Non-compact | 46.165.208.203 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 371 | 19:22:44.82 | Non-compact | 46.21.99.29 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 372 | 19:22:44.82 | Non-compact | 46.165.208.203 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 373 | 19:24:06.56 | Non-compact | 46.21.99.29 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 374 | 19:24:06.56 | Non-compact | 95.211.92.237 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 375 | 19:27:26.60 | Non-compact | 85.17.31.120 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 376 | 19:28:58.64 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 377 | 19:28:58.64 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 378 | 19:31:56.04 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 379 | 19:31:56.04 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 380 | 19:31:56.04 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 381 | 19:32:41.44 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 382 | 19:32:41.44 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 383 | 19:32:41.44 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 384 | 19:33:26.02 | Non-compact | 46.165.208.203 | 10203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 |
| 385 | 19:34:49.29 | Non-compact | 46.21.99.29 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 386 | 19:35:41.34 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 387 | 19:35:41.34 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 388 | 19:36:22.48 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 389 | 19:36:22.48 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 390 | 19:37:51.79 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 391 | 19:37:51.79 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 392 | 19:37:51.79 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 393 | 19:37:51.79 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 394 | 19:39:22.35 | Non-compact | 46.165.208.203 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 395 | 19:39:22.35 | Non-compact | 95.211.92.237 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 396 | 19:39:50.38 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 397 | 19:39:57.79 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 398 | 19:39:57.79 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 399 | 19:51:46.94 | Non-compact | 46.21.99.29 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 400 | 19:51:46.94 | Non-compact | 95.211.92.237 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 401 | 19:54:18.55 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 402 | 19:55:16.18 | Non-compact | 46.165.208.203 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 403 | 20:00:37.98 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 404 | 20:00:41.30 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |

| | | | | | |
|---|---|---|---|---|---|
| 405 | 20:00:59.39 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 406 | 20:02:31.87 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 407 | 20:02:31.87 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 408 | 20:02:31.87 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 409 | 20:02:56.41 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 410 | 20:02:59.80 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 411 | 20:03:36.63 | Non-compact | 46.165.208.203 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 412 | 20:04:02.72 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 413 | 20:05:27.78 | Non-compact | 85.17.31.120 | 10203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 |
| 414 | 20:07:04.09 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 415 | 20:07:04.09 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 416 | 20:07:07.15 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 417 | 20:07:07.15 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 418 | 20:07:07.15 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 419 | 20:07:11.33 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 420 | 20:07:47.18 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 421 | 20:07:47.18 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 422 | 20:08:13.79 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 423 | 20:09:00.78 | Non-compact | 46.165.208.203 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 424 | 20:09:00.78 | Non-compact | 95.211.92.237 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 425 | 20:25:08.97 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 426 | 20:27:30.03 | Non-compact | 95.211.92.237 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 427 | 20:29:00.67 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 428 | 20:29:00.67 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 429 | 20:29:44.78 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 430 | 20:30:56.33 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 431 | 20:30:56.33 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 432 | 20:32:22.25 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 433 | 20:32:49.53 | Non-compact | 46.21.99.29 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 434 | 20:32:49.53 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 435 | 20:32:49.53 | Non-compact | 85.17.31.120 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 436 | 20:32:55.67 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 437 | 20:33:24.79 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 438 | 20:33:24.79 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 439 | 20:34:29.24 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 440 | 20:35:08.90 | Non-compact | 95.211.92.237 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 441 | 20:35:20.71 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 442 | 20:36:44.38 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 443 | 20:36:50.07 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 444 | 20:36:50.07 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 445 | 20:37:10.16 | Non-compact | 85.17.31.120 | 10203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 |
| 446 | 20:37:15.52 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 447 | 20:39:07.46 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 448 | 20:39:07.46 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 449 | 20:39:30.55 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |

| | | | | | |
|---|---|---|---|---|---|
| 450 | 20:50:31.49 | Non-compact | 85.17.31.120 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 451 | 20:52:14.33 | Non-compact | 85.17.31.120 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 452 | 20:55:35.42 | Non-compact | 95.211.92.237 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 453 | 20:56:01.05 | Non-compact | 85.17.31.120 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 454 | 20:57:37.49 | Non-compact | 85.17.31.120 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 455 | 20:58:39.06 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 456 | 20:59:40.84 | Non-compact | 85.17.31.120 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 457 | 20:59:48.67 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 458 | 20:59:48.67 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 459 | 21:02:12.59 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 460 | 21:02:12.59 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 461 | 21:02:12.59 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 462 | 21:05:21.03 | Non-compact | 46.21.99.29 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 463 | 21:05:21.03 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 464 | 21:05:21.03 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 465 | 21:05:55.56 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 466 | 21:05:55.56 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 467 | 21:06:20.11 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 468 | 21:07:19.45 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 469 | 21:07:19.45 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 470 | 21:07:51.33 | Non-compact | 46.165.208.203 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 471 | 21:07:51.33 | Non-compact | 95.211.92.237 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 472 | 21:09:01.50 | Non-compact | 85.17.31.120 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 473 | 21:09:16.53 | Non-compact | 95.211.92.237 | 10203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 |
| 474 | 21:11:40.86 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 475 | 21:11:40.86 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 476 | 21:11:40.86 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 477 | 21:20:56.73 | Non-compact | 85.17.31.120 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 478 | 21:22:13.88 | Non-compact | 85.17.31.120 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 479 | 21:23:54.26 | Non-compact | 85.17.31.120 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 480 | 21:27:10.75 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 481 | 21:27:10.75 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 482 | 21:28:06.91 | Non-compact | 85.17.31.120 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 483 | 21:28:41.52 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 484 | 21:28:41.52 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 485 | 21:29:07.23 | Non-compact | 85.17.31.120 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 486 | 21:31:25.06 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 487 | 21:31:25.06 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 488 | 21:31:25.06 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 489 | 21:31:29.02 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 490 | 21:31:29.02 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 491 | 21:32:01.54 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 492 | 21:32:02.94 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 493 | 21:32:02.94 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 494 | 21:32:24.15 | Non-compact | 85.17.31.120 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |

| | | | | | |
|---|---|---|---|---|---|
| 495 | 21:32:38.40 | Non-compact | 46.21.99.29 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 496 | 21:32:38.40 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 497 | 21:34:33.82 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 498 | 21:34:33.82 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 499 | 21:36:59.24 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 500 | 21:36:59.24 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 501 | 21:36:59.24 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 502 | 21:37:41.50 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 503 | 21:37:41.50 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 504 | 21:37:43.67 | Non-compact | 46.165.208.203 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 505 | 21:37:43.67 | Non-compact | 95.211.92.237 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 506 | 21:38:37.94 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 507 | 21:39:08.47 | Non-compact | 46.165.208.203 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 508 | 21:41:57.30 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 509 | 21:41:57.30 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 510 | 21:43:19.24 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 511 | 21:43:19.24 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 512 | 21:54:53.26 | Non-compact | 85.17.31.120 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 513 | 21:56:10.43 | Non-compact | 95.211.92.237 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 514 | 21:58:16.16 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 515 | 21:58:35.88 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 516 | 21:59:25.49 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 517 | 21:59:41.96 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 518 | 22:01:53.30 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 519 | 22:02:01.55 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 520 | 22:02:25.41 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 521 | 22:02:25.41 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 522 | 22:02:25.41 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 523 | 22:03:07.61 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 524 | 22:04:11.17 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 525 | 22:04:11.17 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 526 | 22:04:13.61 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 527 | 22:04:30.24 | Non-compact | 46.21.99.29 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 528 | 22:07:25.75 | Non-compact | 95.211.92.237 | 10203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 |
| 529 | 22:08:05.01 | Non-compact | 46.21.99.29 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 530 | 22:10:50.68 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 531 | 22:10:50.68 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 532 | 22:10:50.68 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 533 | 22:25:31.26 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 534 | 22:25:43.06 | Non-compact | 95.211.92.237 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 535 | 22:26:16.64 | Non-compact | 46.165.208.203 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 536 | 22:26:50.33 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 537 | 22:27:29.79 | Non-compact | 95.211.92.237 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 538 | 22:30:32.93 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 539 | 22:30:32.93 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |

| | | | | | |
|---|---|---|---|---|---|
| 540 | 22:31:04.53 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 541 | 22:31:16.99 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 542 | 22:31:16.99 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 543 | 22:31:16.99 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 544 | 22:31:19.88 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 545 | 22:31:19.88 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 546 | 22:31:25.77 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 547 | 22:33:27.53 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 548 | 22:34:34.84 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 549 | 22:37:08.75 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 550 | 22:37:48.09 | Non-compact | 95.211.92.237 | 10203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 |
| 551 | 22:39:17.36 | Non-compact | 46.21.99.29 | 10203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E |
| 552 | 22:39:21.31 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 553 | 22:39:49.15 | Non-compact | 46.165.208.203 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 554 | 22:39:49.16 | Non-compact | 95.211.92.237 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 555 | 22:43:20.08 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 556 | 22:52:53.62 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 557 | 22:53:46.60 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 558 | 22:53:46.60 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 559 | 22:54:17.44 | Non-compact | 46.165.208.203 | 10203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE |
| 560 | 22:57:12.87 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 561 | 22:58:31.70 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 562 | 22:58:31.70 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 563 | 22:58:31.70 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 564 | 22:59:33.34 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 565 | 22:59:33.34 | Non-compact | 85.17.31.120 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 566 | 22:59:33.34 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 567 | 23:01:12.13 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 568 | 23:01:12.13 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 569 | 23:01:12.13 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 570 | 23:01:23.27 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 571 | 23:01:23.27 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 572 | 23:01:34.01 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 573 | 23:03:48.90 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 574 | 23:04:37.15 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 575 | 23:05:07.89 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 576 | 23:05:07.89 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 577 | 23:06:34.22 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 578 | 23:08:58.54 | Non-compact | 46.165.208.203 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 579 | 23:08:58.54 | Non-compact | 95.211.92.237 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 580 | 23:11:29.39 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 581 | 23:11:29.39 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 582 | 23:14:47.44 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 583 | 23:14:47.44 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 584 | 23:14:47.44 | Non-compact | 95.211.92.237 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |

| 585 | 23:22:11.97 | Non-compact | 95.211.92.237 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
|---|---|---|---|---|---|
| 586 | 23:28:20.48 | Non-compact | 46.21.99.29 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 587 | 23:28:20.48 | Non-compact | 46.165.208.203 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 588 | 23:28:20.48 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 589 | 23:29:07.07 | Non-compact | 46.21.99.29 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 590 | 23:29:07.07 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 591 | 23:29:07.07 | Non-compact | 85.17.31.120 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 592 | 23:29:46.07 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 593 | 23:31:22.99 | Non-compact | 46.21.99.29 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 594 | 23:31:22.99 | Non-compact | 95.211.92.237 | 10203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 |
| 595 | 23:31:24.35 | Non-compact | 46.165.208.203 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 596 | 23:32:05.71 | Non-compact | 46.165.208.203 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 597 | 23:32:08.92 | Non-compact | 95.211.92.237 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 598 | 23:32:22.71 | Non-compact | 46.21.99.29 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 599 | 23:32:22.71 | Non-compact | 46.165.208.203 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 600 | 23:32:22.71 | Non-compact | 85.17.31.120 | 10203 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E |
| 601 | 23:32:37.25 | Non-compact | 95.211.92.237 | 10203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 |
| 602 | 23:42:22.76 | Non-compact | 85.17.31.120 | 10203 | 6C10F2DCFF52961B876AA592183103BAC958E989 |
| 603 | 23:45:34.83 | Non-compact | 46.21.99.29 | 10203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B |
| 604 | 23:47:47.73 | Non-compact | 46.165.208.203 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |
| 605 | 23:53:20.06 | Non-compact | 46.165.208.203 | 10203 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 |