Exhibit "K-2"

| Line | Time | Message | Parameters | Infohash | IP | Port | Software |
|---|---|---|---|---|---|---|---|
| 1 | 12:53:38.44 | BT Handshake | -AZ4712-704276267518 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 50994 | |
| 2 | 12:53:38.99 | BT Handshake | -AZ4712-135440120203 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 46.21.99.29 | 59259 | |
| 3 | 12:53:39.34 | LT Handshake | d1:md6:ut_pexi1eee | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 50994 | Vuze 4.7.1.2 |
| 4 | 12:53:39.34 | Bitfield | 100.00% | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 50994 | Vuze 4.7.1.2 |
| 5 | 12:53:39.34 | Allowed_fast | 806 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 50994 | Vuze 4.7.1.2 |
| 6 | 12:53:39.34 | Allowed_fast | 548 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 50994 | Vuze 4.7.1.2 |
| 7 | 12:53:39.34 | Allowed_fast | 421 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 50994 | Vuze 4.7.1.2 |
| 8 | 12:53:39.34 | Allowed_fast | 585 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 50994 | Vuze 4.7.1.2 |
| 9 | 12:53:39.34 | Allowed_fast | 844 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 50994 | Vuze 4.7.1.2 |
| 10 | 12:53:39.34 | Allowed_fast | 812 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 50994 | Vuze 4.7.1.2 |
| 11 | 12:53:39.34 | Allowed_fast | 431 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 50994 | Vuze 4.7.1.2 |
| 12 | 12:53:39.34 | Allowed_fast | 893 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 50994 | Vuze 4.7.1.2 |
| 13 | 12:53:39.34 | Allowed_fast | 501 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 50994 | Vuze 4.7.1.2 |
| 14 | 12:53:39.34 | Allowed_fast | 800 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 50994 | Vuze 4.7.1.2 |
| 15 | 12:53:39.78 | Interested | | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 50994 | Vuze 4.7.1.2 |
| 16 | 12:53:39.87 | LT Handshake | d1:md6:ut_pexi1eee | 6C10F2DCFF52961B876AA592183103BAC958E989 | 46.21.99.29 | 59259 | Vuze 4.7.1.2 |
| 17 | 12:53:39.87 | Bitfield | 100.00% | 6C10F2DCFF52961B876AA592183103BAC958E989 | 46.21.99.29 | 59259 | Vuze 4.7.1.2 |
| 18 | 12:53:39.87 | Allowed_fast | 806 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 46.21.99.29 | 59259 | Vuze 4.7.1.2 |
| 19 | 12:53:39.87 | Allowed_fast | 548 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 46.21.99.29 | 59259 | Vuze 4.7.1.2 |
| 20 | 12:53:39.87 | Allowed_fast | 421 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 46.21.99.29 | 59259 | Vuze 4.7.1.2 |
| 21 | 12:53:39.87 | Allowed_fast | 585 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 46.21.99.29 | 59259 | Vuze 4.7.1.2 |
| 22 | 12:53:39.87 | Allowed_fast | 844 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 46.21.99.29 | 59259 | Vuze 4.7.1.2 |
| 23 | 12:53:39.87 | Allowed_fast | 812 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 46.21.99.29 | 59259 | Vuze 4.7.1.2 |
| 24 | 12:53:39.87 | Allowed_fast | 431 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 46.21.99.29 | 59259 | Vuze 4.7.1.2 |
| 25 | 12:53:39.87 | Allowed_fast | 893 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 46.21.99.29 | 59259 | Vuze 4.7.1.2 |
| 26 | 12:53:39.87 | Allowed_fast | 501 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 46.21.99.29 | 59259 | Vuze 4.7.1.2 |
| 27 | 12:53:39.87 | Allowed_fast | 800 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 46.21.99.29 | 59259 | Vuze 4.7.1.2 |
| 28 | 12:53:40.22 | Interested | | 6C10F2DCFF52961B876AA592183103BAC958E989 | 46.21.99.29 | 59259 | Vuze 4.7.1.2 |
| 29 | 12:53:45.14 | BT Handshake | -AZ4712-655780610873 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 57995 | |
| 30 | 12:53:46.33 | LT Handshake | d1:md6:ut_pexi1eee | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 57995 | Vuze 4.7.1.2 |
| 31 | 12:53:46.33 | Bitfield | 100.00% | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 57995 | Vuze 4.7.1.2 |
| 32 | 12:53:46.33 | Allowed_fast | 806 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 57995 | Vuze 4.7.1.2 |
| 33 | 12:53:46.33 | Allowed_fast | 548 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 57995 | Vuze 4.7.1.2 |
| 34 | 12:53:46.33 | Allowed_fast | 421 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 57995 | Vuze 4.7.1.2 |
| 35 | 12:53:46.33 | Allowed_fast | 585 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 57995 | Vuze 4.7.1.2 |
| 36 | 12:53:46.33 | Allowed_fast | 844 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 57995 | Vuze 4.7.1.2 |
| 37 | 12:53:46.33 | Allowed_fast | 812 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 57995 | Vuze 4.7.1.2 |
| 38 | 12:53:46.33 | Allowed_fast | 431 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 57995 | Vuze 4.7.1.2 |
| 39 | 12:53:46.33 | Allowed_fast | 893 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 57995 | Vuze 4.7.1.2 |
| 40 | 12:53:46.33 | Allowed_fast | 501 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 57995 | Vuze 4.7.1.2 |
| 41 | 12:53:46.33 | Allowed_fast | 800 | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 57995 | Vuze 4.7.1.2 |
| 42 | 12:53:46.44 | Interested | | 6C10F2DCFF52961B876AA592183103BAC958E989 | 85.17.31.120 | 57995 | Vuze 4.7.1.2 |
| 43 | 12:54:02.64 | BT Handshake | -AZ4712-201614746815 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 65231 | |

2

| # | Time | Type | Value | Hash | IP | Port | Client |
|---|---|---|---|---|---|---|---|
| 44 | 12:54:03.39 | BT Handshake | -AZ4712-201614746815 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 65394 | |
| 45 | 12:54:03.74 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 65231 | Vuze 4.7.1.2 |
| 46 | 12:54:03.74 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 65231 | Vuze 4.7.1.2 |
| 47 | 12:54:03.74 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 65231 | Vuze 4.7.1.2 |
| 48 | 12:54:03.74 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 65231 | Vuze 4.7.1.2 |
| 49 | 12:54:03.74 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 65231 | Vuze 4.7.1.2 |
| 50 | 12:54:03.74 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 65231 | Vuze 4.7.1.2 |
| 51 | 12:54:03.74 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 65231 | Vuze 4.7.1.2 |
| 52 | 12:54:03.74 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 65231 | Vuze 4.7.1.2 |
| 53 | 12:54:03.74 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 65231 | Vuze 4.7.1.2 |
| 54 | 12:54:03.74 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 65231 | Vuze 4.7.1.2 |
| 55 | 12:54:03.74 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 65231 | Vuze 4.7.1.2 |
| 56 | 12:54:03.74 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 65231 | Vuze 4.7.1.2 |
| 57 | 12:54:03.79 | BT Handshake | -AZ4712-201614746815 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 65484 | |
| 58 | 12:54:03.95 | Interested | | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 65231 | Vuze 4.7.1.2 |
| 59 | 12:54:04.10 | BT Handshake | -AZ4712-201614746815 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 49181 | |
| 60 | 12:54:04.55 | LT Handshake | d1:md6:ut_pexi1eee | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 49181 | Vuze 4.7.1.2 |
| 61 | 12:54:04.55 | Bitfield | 100.00% | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 49181 | Vuze 4.7.1.2 |
| 62 | 12:54:04.55 | Allowed_fast | 469 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 49181 | Vuze 4.7.1.2 |
| 63 | 12:54:04.55 | Allowed_fast | 97 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 49181 | Vuze 4.7.1.2 |
| 64 | 12:54:04.55 | Allowed_fast | 49 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 49181 | Vuze 4.7.1.2 |
| 65 | 12:54:04.55 | Allowed_fast | 36 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 49181 | Vuze 4.7.1.2 |
| 66 | 12:54:04.55 | Allowed_fast | 507 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 49181 | Vuze 4.7.1.2 |
| 67 | 12:54:04.55 | Allowed_fast | 524 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 49181 | Vuze 4.7.1.2 |
| 68 | 12:54:04.55 | Allowed_fast | 39 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 49181 | Vuze 4.7.1.2 |
| 69 | 12:54:04.55 | Allowed_fast | 439 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 49181 | Vuze 4.7.1.2 |
| 70 | 12:54:04.55 | Allowed_fast | 300 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 49181 | Vuze 4.7.1.2 |
| 71 | 12:54:04.55 | Allowed_fast | 332 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 49181 | Vuze 4.7.1.2 |
| 72 | 12:54:04.83 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 65484 | Vuze 4.7.1.2 |
| 73 | 12:54:04.83 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 65484 | Vuze 4.7.1.2 |
| 74 | 12:54:04.83 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 65484 | Vuze 4.7.1.2 |
| 75 | 12:54:04.83 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 65484 | Vuze 4.7.1.2 |
| 76 | 12:54:04.83 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 65484 | Vuze 4.7.1.2 |
| 77 | 12:54:04.83 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 65484 | Vuze 4.7.1.2 |
| 78 | 12:54:04.83 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 65484 | Vuze 4.7.1.2 |
| 79 | 12:54:04.83 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 65484 | Vuze 4.7.1.2 |
| 80 | 12:54:04.83 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 65484 | Vuze 4.7.1.2 |
| 81 | 12:54:04.83 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 65484 | Vuze 4.7.1.2 |
| 82 | 12:54:04.83 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 65484 | Vuze 4.7.1.2 |
| 83 | 12:54:04.83 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 65484 | Vuze 4.7.1.2 |
| 84 | 12:54:04.83 | LT Handshake | d1:md6:ut_pexi1eee | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 65394 | Vuze 4.7.1.2 |
| 85 | 12:54:04.83 | Bitfield | 100.00% | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 65394 | Vuze 4.7.1.2 |
| 86 | 12:54:04.83 | Allowed_fast | 540 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 65394 | Vuze 4.7.1.2 |
| 87 | 12:54:04.83 | Allowed_fast | 668 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 65394 | Vuze 4.7.1.2 |

3

| 88 | 12:54:04.83 | Allowed_fast | 281 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 65394 | Vuze 4.7.1.2 |
| 89 | 12:54:04.83 | Allowed_fast | 468 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 65394 | Vuze 4.7.1.2 |
| 90 | 12:54:04.83 | Allowed_fast | 1 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 65394 | Vuze 4.7.1.2 |
| 91 | 12:54:04.83 | Allowed_fast | 302 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 65394 | Vuze 4.7.1.2 |
| 92 | 12:54:04.83 | Allowed_fast | 597 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 65394 | Vuze 4.7.1.2 |
| 93 | 12:54:04.83 | Allowed_fast | 722 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 65394 | Vuze 4.7.1.2 |
| 94 | 12:54:04.83 | Allowed_fast | 528 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 65394 | Vuze 4.7.1.2 |
| 95 | 12:54:04.83 | Allowed_fast | 580 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 65394 | Vuze 4.7.1.2 |
| 96 | 12:54:04.99 | Interested | | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 49181 | Vuze 4.7.1.2 |
| 97 | 12:54:05.06 | Interested | | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 65484 | Vuze 4.7.1.2 |
| 98 | 13:11:38.88 | BT Handshake | -AZ4712-272430444577 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 49685 | |
| 99 | 13:11:38.97 | BT Handshake | -AZ4712-655780610873 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 62745 | |
| 100 | 13:11:39.87 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 49685 | Vuze 4.7.1.2 |
| 101 | 13:11:39.87 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 49685 | Vuze 4.7.1.2 |
| 102 | 13:11:39.87 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 49685 | Vuze 4.7.1.2 |
| 103 | 13:11:39.87 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 49685 | Vuze 4.7.1.2 |
| 104 | 13:11:39.87 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 49685 | Vuze 4.7.1.2 |
| 105 | 13:11:39.87 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 49685 | Vuze 4.7.1.2 |
| 106 | 13:11:39.87 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 49685 | Vuze 4.7.1.2 |
| 107 | 13:11:39.87 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 49685 | Vuze 4.7.1.2 |
| 108 | 13:11:39.87 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 49685 | Vuze 4.7.1.2 |
| 109 | 13:11:39.87 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 49685 | Vuze 4.7.1.2 |
| 110 | 13:11:39.87 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 49685 | Vuze 4.7.1.2 |
| 111 | 13:11:39.87 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 49685 | Vuze 4.7.1.2 |
| 112 | 13:11:40.17 | BT Handshake | -AZ4712-135440120203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 64080 | |
| 113 | 13:11:40.39 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 62745 | Vuze 4.7.1.2 |
| 114 | 13:11:40.39 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 62745 | Vuze 4.7.1.2 |
| 115 | 13:11:40.39 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 62745 | Vuze 4.7.1.2 |
| 116 | 13:11:40.39 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 62745 | Vuze 4.7.1.2 |
| 117 | 13:11:40.39 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 62745 | Vuze 4.7.1.2 |
| 118 | 13:11:40.39 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 62745 | Vuze 4.7.1.2 |
| 119 | 13:11:40.39 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 62745 | Vuze 4.7.1.2 |
| 120 | 13:11:40.39 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 62745 | Vuze 4.7.1.2 |
| 121 | 13:11:40.39 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 62745 | Vuze 4.7.1.2 |
| 122 | 13:11:40.39 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 62745 | Vuze 4.7.1.2 |
| 123 | 13:11:40.39 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 62745 | Vuze 4.7.1.2 |
| 124 | 13:11:40.39 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 62745 | Vuze 4.7.1.2 |
| 125 | 13:11:42.36 | BT Handshake | -AZ4712-272430444577 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 50379 | |
| 126 | 13:11:42.36 | BT Handshake | -AZ4712-655780610873 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 63455 | |
| 127 | 13:11:43.68 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 50379 | Vuze 4.7.1.2 |
| 128 | 13:11:43.68 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 50379 | Vuze 4.7.1.2 |
| 129 | 13:11:43.68 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 50379 | Vuze 4.7.1.2 |
| 130 | 13:11:43.68 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 50379 | Vuze 4.7.1.2 |
| 131 | 13:11:43.68 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 50379 | Vuze 4.7.1.2 |

4

| 132 | 13:11:43.68 | Allowed_fast | 403 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 50379 | Vuze 4.7.1.2 |
| 133 | 13:11:43.68 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 50379 | Vuze 4.7.1.2 |
| 134 | 13:11:43.68 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 50379 | Vuze 4.7.1.2 |
| 135 | 13:11:43.68 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 50379 | Vuze 4.7.1.2 |
| 136 | 13:11:43.68 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 50379 | Vuze 4.7.1.2 |
| 137 | 13:11:43.68 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 50379 | Vuze 4.7.1.2 |
| 138 | 13:11:43.68 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 50379 | Vuze 4.7.1.2 |
| 139 | 13:11:43.73 | BT Handshake | -AZ4712-135440120203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 64780 | |
| 140 | 13:11:44.21 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 63455 | Vuze 4.7.1.2 |
| 141 | 13:11:44.21 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 63455 | Vuze 4.7.1.2 |
| 142 | 13:11:44.21 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 63455 | Vuze 4.7.1.2 |
| 143 | 13:11:44.21 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 63455 | Vuze 4.7.1.2 |
| 144 | 13:11:44.21 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 63455 | Vuze 4.7.1.2 |
| 145 | 13:11:44.21 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 63455 | Vuze 4.7.1.2 |
| 146 | 13:11:44.22 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 63455 | Vuze 4.7.1.2 |
| 147 | 13:11:44.22 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 63455 | Vuze 4.7.1.2 |
| 148 | 13:11:44.22 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 63455 | Vuze 4.7.1.2 |
| 149 | 13:11:44.22 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 63455 | Vuze 4.7.1.2 |
| 150 | 13:11:44.22 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 63455 | Vuze 4.7.1.2 |
| 151 | 13:11:44.22 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 63455 | Vuze 4.7.1.2 |
| 152 | 13:11:44.74 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 64080 | Vuze 4.7.1.2 |
| 153 | 13:11:44.75 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 64080 | Vuze 4.7.1.2 |
| 154 | 13:11:44.75 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 64080 | Vuze 4.7.1.2 |
| 155 | 13:11:44.75 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 64080 | Vuze 4.7.1.2 |
| 156 | 13:11:44.75 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 64080 | Vuze 4.7.1.2 |
| 157 | 13:11:44.75 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 64080 | Vuze 4.7.1.2 |
| 158 | 13:11:44.75 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 64080 | Vuze 4.7.1.2 |
| 159 | 13:11:44.75 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 64080 | Vuze 4.7.1.2 |
| 160 | 13:11:44.75 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 64080 | Vuze 4.7.1.2 |
| 161 | 13:11:44.75 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 64080 | Vuze 4.7.1.2 |
| 162 | 13:11:44.75 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 64080 | Vuze 4.7.1.2 |
| 163 | 13:11:44.75 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 64080 | Vuze 4.7.1.2 |
| 164 | 13:11:45.31 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 64780 | Vuze 4.7.1.2 |
| 165 | 13:11:45.31 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 64780 | Vuze 4.7.1.2 |
| 166 | 13:11:45.31 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 64780 | Vuze 4.7.1.2 |
| 167 | 13:11:45.31 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 64780 | Vuze 4.7.1.2 |
| 168 | 13:11:45.31 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 64780 | Vuze 4.7.1.2 |
| 169 | 13:11:45.31 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 64780 | Vuze 4.7.1.2 |
| 170 | 13:11:45.32 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 64780 | Vuze 4.7.1.2 |
| 171 | 13:11:45.32 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 64780 | Vuze 4.7.1.2 |
| 172 | 13:11:45.32 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 64780 | Vuze 4.7.1.2 |
| 173 | 13:11:45.32 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 64780 | Vuze 4.7.1.2 |
| 174 | 13:11:45.32 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 64780 | Vuze 4.7.1.2 |
| 175 | 13:11:45.32 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 64780 | Vuze 4.7.1.2 |

5

| # | Time | Type | Value | Hash | IP | Port | Client |
|---|------|------|-------|------|-----|------|--------|
| 176 | 13:11:49.04 | BT Handshake | -AZ4712-016147468105 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 52482 | |
| 177 | 13:11:49.29 | BT Handshake | -AZ4712-680003104035 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 63842 | |
| 178 | 13:11:49.49 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 52482 | Vuze 4.7.1.2 |
| 179 | 13:11:49.49 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 52482 | Vuze 4.7.1.2 |
| 180 | 13:11:49.49 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 52482 | Vuze 4.7.1.2 |
| 181 | 13:11:49.49 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 52482 | Vuze 4.7.1.2 |
| 182 | 13:11:49.49 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 52482 | Vuze 4.7.1.2 |
| 183 | 13:11:49.49 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 52482 | Vuze 4.7.1.2 |
| 184 | 13:11:49.49 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 52482 | Vuze 4.7.1.2 |
| 185 | 13:11:49.49 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 52482 | Vuze 4.7.1.2 |
| 186 | 13:11:49.49 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 52482 | Vuze 4.7.1.2 |
| 187 | 13:11:49.49 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 52482 | Vuze 4.7.1.2 |
| 188 | 13:11:49.49 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 52482 | Vuze 4.7.1.2 |
| 189 | 13:11:49.49 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 52482 | Vuze 4.7.1.2 |
| 190 | 13:11:50.13 | Interested | | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 52482 | Vuze 4.7.1.2 |
| 191 | 13:11:50.13 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 63842 | Vuze 4.7.1.2 |
| 192 | 13:11:50.13 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 63842 | Vuze 4.7.1.2 |
| 193 | 13:11:50.13 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 63842 | Vuze 4.7.1.2 |
| 194 | 13:11:50.13 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 63842 | Vuze 4.7.1.2 |
| 195 | 13:11:50.13 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 63842 | Vuze 4.7.1.2 |
| 196 | 13:11:50.13 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 63842 | Vuze 4.7.1.2 |
| 197 | 13:11:50.13 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 63842 | Vuze 4.7.1.2 |
| 198 | 13:11:50.13 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 63842 | Vuze 4.7.1.2 |
| 199 | 13:11:50.13 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 63842 | Vuze 4.7.1.2 |
| 200 | 13:11:50.13 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 63842 | Vuze 4.7.1.2 |
| 201 | 13:11:50.13 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 63842 | Vuze 4.7.1.2 |
| 202 | 13:11:50.14 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 63842 | Vuze 4.7.1.2 |
| 203 | 13:11:52.74 | BT Handshake | -AZ4712-272430444577 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52112 | |
| 204 | 13:11:52.94 | BT Handshake | -AZ4712-655780610873 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 65232 | |
| 205 | 13:11:54.14 | BT Handshake | -AZ4712-135440120203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 50151 | |
| 206 | 13:11:54.52 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 65232 | Vuze 4.7.1.2 |
| 207 | 13:11:54.52 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 65232 | Vuze 4.7.1.2 |
| 208 | 13:11:54.52 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 65232 | Vuze 4.7.1.2 |
| 209 | 13:11:54.52 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 65232 | Vuze 4.7.1.2 |
| 210 | 13:11:54.52 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 65232 | Vuze 4.7.1.2 |
| 211 | 13:11:54.52 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 65232 | Vuze 4.7.1.2 |
| 212 | 13:11:54.52 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 65232 | Vuze 4.7.1.2 |
| 213 | 13:11:54.52 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 65232 | Vuze 4.7.1.2 |
| 214 | 13:11:54.52 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 65232 | Vuze 4.7.1.2 |
| 215 | 13:11:54.52 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 65232 | Vuze 4.7.1.2 |
| 216 | 13:11:54.52 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 65232 | Vuze 4.7.1.2 |
| 217 | 13:11:54.52 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 65232 | Vuze 4.7.1.2 |
| 218 | 13:11:54.52 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52112 | Vuze 4.7.1.2 |
| 219 | 13:11:54.52 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52112 | Vuze 4.7.1.2 |

6

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 220 | 13:11:54.52 | Allowed_fast | 248 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52112 | Vuze 4.7.1.2 |
| 221 | 13:11:54.52 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52112 | Vuze 4.7.1.2 |
| 222 | 13:11:54.52 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52112 | Vuze 4.7.1.2 |
| 223 | 13:11:54.52 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52112 | Vuze 4.7.1.2 |
| 224 | 13:11:54.52 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52112 | Vuze 4.7.1.2 |
| 225 | 13:11:54.52 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52112 | Vuze 4.7.1.2 |
| 226 | 13:11:54.52 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52112 | Vuze 4.7.1.2 |
| 227 | 13:11:54.52 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52112 | Vuze 4.7.1.2 |
| 228 | 13:11:54.52 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52112 | Vuze 4.7.1.2 |
| 229 | 13:11:54.52 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52112 | Vuze 4.7.1.2 |
| 230 | 13:11:54.79 | Interested | | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52112 | Vuze 4.7.1.2 |
| 231 | 13:11:55.41 | BT Handshake | -AZ4712-642878024056 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 50395 | |
| 232 | 13:11:55.46 | BT Handshake | -AZ4712-748348446431 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 59136 | |
| 233 | 13:11:55.56 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 50151 | Vuze 4.7.1.2 |
| 234 | 13:11:55.56 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 50151 | Vuze 4.7.1.2 |
| 235 | 13:11:55.56 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 50151 | Vuze 4.7.1.2 |
| 236 | 13:11:55.56 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 50151 | Vuze 4.7.1.2 |
| 237 | 13:11:55.56 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 50151 | Vuze 4.7.1.2 |
| 238 | 13:11:55.56 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 50151 | Vuze 4.7.1.2 |
| 239 | 13:11:55.56 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 50151 | Vuze 4.7.1.2 |
| 240 | 13:11:55.56 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 50151 | Vuze 4.7.1.2 |
| 241 | 13:11:55.56 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 50151 | Vuze 4.7.1.2 |
| 242 | 13:11:55.56 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 50151 | Vuze 4.7.1.2 |
| 243 | 13:11:55.56 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 50151 | Vuze 4.7.1.2 |
| 244 | 13:11:55.56 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 50151 | Vuze 4.7.1.2 |
| 245 | 13:11:56.64 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 59136 | Vuze 4.7.1.2 |
| 246 | 13:11:56.64 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 59136 | Vuze 4.7.1.2 |
| 247 | 13:11:56.64 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 59136 | Vuze 4.7.1.2 |
| 248 | 13:11:56.64 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 59136 | Vuze 4.7.1.2 |
| 249 | 13:11:56.64 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 59136 | Vuze 4.7.1.2 |
| 250 | 13:11:56.64 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 59136 | Vuze 4.7.1.2 |
| 251 | 13:11:56.64 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 59136 | Vuze 4.7.1.2 |
| 252 | 13:11:56.64 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 59136 | Vuze 4.7.1.2 |
| 253 | 13:11:56.64 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 59136 | Vuze 4.7.1.2 |
| 254 | 13:11:56.64 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 59136 | Vuze 4.7.1.2 |
| 255 | 13:11:56.64 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 59136 | Vuze 4.7.1.2 |
| 256 | 13:11:56.64 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 59136 | Vuze 4.7.1.2 |
| 257 | 13:11:56.64 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 50395 | Vuze 4.7.1.2 |
| 258 | 13:11:56.64 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 50395 | Vuze 4.7.1.2 |
| 259 | 13:11:56.64 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 50395 | Vuze 4.7.1.2 |
| 260 | 13:11:56.64 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 50395 | Vuze 4.7.1.2 |
| 261 | 13:11:56.64 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 50395 | Vuze 4.7.1.2 |
| 262 | 13:11:56.64 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 50395 | Vuze 4.7.1.2 |
| 263 | 13:11:56.64 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 50395 | Vuze 4.7.1.2 |

7

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 264 | 13:11:56.64 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 50395 | Vuze 4.7.1.2 |
| 265 | 13:11:56.64 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 50395 | Vuze 4.7.1.2 |
| 266 | 13:11:56.64 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 50395 | Vuze 4.7.1.2 |
| 267 | 13:11:56.64 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 50395 | Vuze 4.7.1.2 |
| 268 | 13:11:56.64 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 50395 | Vuze 4.7.1.2 |
| 269 | 13:11:57.97 | BT Handshake | -AZ4712-748348446431 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 59840 | |
| 270 | 13:11:58.45 | BT Handshake | -AZ4712-642878024056 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 51129 | |
| 271 | 13:11:58.80 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 59840 | Vuze 4.7.1.2 |
| 272 | 13:11:58.80 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 59840 | Vuze 4.7.1.2 |
| 273 | 13:11:58.80 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 59840 | Vuze 4.7.1.2 |
| 274 | 13:11:58.80 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 59840 | Vuze 4.7.1.2 |
| 275 | 13:11:58.80 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 59840 | Vuze 4.7.1.2 |
| 276 | 13:11:58.80 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 59840 | Vuze 4.7.1.2 |
| 277 | 13:11:58.80 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 59840 | Vuze 4.7.1.2 |
| 278 | 13:11:58.80 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 59840 | Vuze 4.7.1.2 |
| 279 | 13:11:58.80 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 59840 | Vuze 4.7.1.2 |
| 280 | 13:11:58.80 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 59840 | Vuze 4.7.1.2 |
| 281 | 13:11:58.80 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 59840 | Vuze 4.7.1.2 |
| 282 | 13:11:58.80 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 59840 | Vuze 4.7.1.2 |
| 283 | 13:11:59.32 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 51129 | Vuze 4.7.1.2 |
| 284 | 13:11:59.32 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 51129 | Vuze 4.7.1.2 |
| 285 | 13:11:59.32 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 51129 | Vuze 4.7.1.2 |
| 286 | 13:11:59.32 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 51129 | Vuze 4.7.1.2 |
| 287 | 13:11:59.32 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 51129 | Vuze 4.7.1.2 |
| 288 | 13:11:59.32 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 51129 | Vuze 4.7.1.2 |
| 289 | 13:11:59.32 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 51129 | Vuze 4.7.1.2 |
| 290 | 13:11:59.32 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 51129 | Vuze 4.7.1.2 |
| 291 | 13:11:59.32 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 51129 | Vuze 4.7.1.2 |
| 292 | 13:11:59.32 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 51129 | Vuze 4.7.1.2 |
| 293 | 13:11:59.32 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 51129 | Vuze 4.7.1.2 |
| 294 | 13:11:59.32 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 51129 | Vuze 4.7.1.2 |
| 295 | 13:12:08.87 | BT Handshake | -AZ4712-748348446431 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 61606 | |
| 296 | 13:12:08.92 | BT Handshake | -AZ4712-201614746815 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 54248 | |
| 297 | 13:12:09.12 | BT Handshake | -AZ4712-642878024056 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52891 | |
| 298 | 13:12:10.08 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52891 | Vuze 4.7.1.2 |
| 299 | 13:12:10.08 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52891 | Vuze 4.7.1.2 |
| 300 | 13:12:10.08 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52891 | Vuze 4.7.1.2 |
| 301 | 13:12:10.08 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52891 | Vuze 4.7.1.2 |
| 302 | 13:12:10.08 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52891 | Vuze 4.7.1.2 |
| 303 | 13:12:10.08 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52891 | Vuze 4.7.1.2 |
| 304 | 13:12:10.08 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52891 | Vuze 4.7.1.2 |
| 305 | 13:12:10.08 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52891 | Vuze 4.7.1.2 |
| 306 | 13:12:10.08 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52891 | Vuze 4.7.1.2 |
| 307 | 13:12:10.08 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52891 | Vuze 4.7.1.2 |

8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 308 | 13:12:10.08 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52891 | Vuze 4.7.1.2 |
| 309 | 13:12:10.08 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 52891 | Vuze 4.7.1.2 |
| 310 | 13:12:10.08 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 54248 | Vuze 4.7.1.2 |
| 311 | 13:12:10.08 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 54248 | Vuze 4.7.1.2 |
| 312 | 13:12:10.08 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 54248 | Vuze 4.7.1.2 |
| 313 | 13:12:10.08 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 54248 | Vuze 4.7.1.2 |
| 314 | 13:12:10.08 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 54248 | Vuze 4.7.1.2 |
| 315 | 13:12:10.08 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 54248 | Vuze 4.7.1.2 |
| 316 | 13:12:10.08 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 54248 | Vuze 4.7.1.2 |
| 317 | 13:12:10.08 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 54248 | Vuze 4.7.1.2 |
| 318 | 13:12:10.08 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 54248 | Vuze 4.7.1.2 |
| 319 | 13:12:10.08 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 54248 | Vuze 4.7.1.2 |
| 320 | 13:12:10.08 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 54248 | Vuze 4.7.1.2 |
| 321 | 13:12:10.08 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 54248 | Vuze 4.7.1.2 |
| 322 | 13:12:10.08 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 61606 | Vuze 4.7.1.2 |
| 323 | 13:12:10.08 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 61606 | Vuze 4.7.1.2 |
| 324 | 13:12:10.08 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 61606 | Vuze 4.7.1.2 |
| 325 | 13:12:10.08 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 61606 | Vuze 4.7.1.2 |
| 326 | 13:12:10.08 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 61606 | Vuze 4.7.1.2 |
| 327 | 13:12:10.08 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 61606 | Vuze 4.7.1.2 |
| 328 | 13:12:10.08 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 61606 | Vuze 4.7.1.2 |
| 329 | 13:12:10.08 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 61606 | Vuze 4.7.1.2 |
| 330 | 13:12:10.08 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 61606 | Vuze 4.7.1.2 |
| 331 | 13:12:10.08 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 61606 | Vuze 4.7.1.2 |
| 332 | 13:12:10.08 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 61606 | Vuze 4.7.1.2 |
| 333 | 13:12:10.08 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 61606 | Vuze 4.7.1.2 |
| 334 | 13:12:10.14 | Interested | | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 54248 | Vuze 4.7.1.2 |
| 335 | 13:16:21.42 | BT Handshake | -AZ4712-201614746815 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 57316 | |
| 336 | 13:16:21.87 | BT Handshake | -AZ4712-201614746815 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 57567 | |
| 337 | 13:16:41.42 | LT Handshake | d1:md6:ut_pexi1eee | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 57567 | Vuze 4.7.1.2 |
| 338 | 13:16:41.42 | Bitfield | 100.00% | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 57567 | Vuze 4.7.1.2 |
| 339 | 13:16:41.42 | Allowed_fast | 37 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 57567 | Vuze 4.7.1.2 |
| 340 | 13:16:41.42 | Allowed_fast | 171 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 57567 | Vuze 4.7.1.2 |
| 341 | 13:16:41.42 | Allowed_fast | 6 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 57567 | Vuze 4.7.1.2 |
| 342 | 13:16:41.42 | Allowed_fast | 101 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 57567 | Vuze 4.7.1.2 |
| 343 | 13:16:41.42 | Allowed_fast | 376 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 57567 | Vuze 4.7.1.2 |
| 344 | 13:16:41.42 | Allowed_fast | 454 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 57567 | Vuze 4.7.1.2 |
| 345 | 13:16:41.42 | Allowed_fast | 403 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 57567 | Vuze 4.7.1.2 |
| 346 | 13:16:41.42 | Allowed_fast | 371 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 57567 | Vuze 4.7.1.2 |
| 347 | 13:16:41.42 | Allowed_fast | 182 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 57567 | Vuze 4.7.1.2 |
| 348 | 13:16:41.42 | Allowed_fast | 457 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 57567 | Vuze 4.7.1.2 |
| 349 | 13:16:41.75 | Interested | | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 57567 | Vuze 4.7.1.2 |
| 350 | 13:16:42.48 | LT Handshake | d1:md6:ut_pexi1eee | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 57316 | Vuze 4.7.1.2 |
| 351 | 13:16:42.48 | Bitfield | 100.00% | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 57316 | Vuze 4.7.1.2 |

9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 352 | 13:16:42.48 | Allowed_fast | 972 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 57316 | Vuze 4.7.1.2 |
| 353 | 13:16:42.48 | Allowed_fast | 621 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 57316 | Vuze 4.7.1.2 |
| 354 | 13:16:42.48 | Allowed_fast | 559 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 57316 | Vuze 4.7.1.2 |
| 355 | 13:16:42.48 | Allowed_fast | 164 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 57316 | Vuze 4.7.1.2 |
| 356 | 13:16:42.48 | Allowed_fast | 872 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 57316 | Vuze 4.7.1.2 |
| 357 | 13:16:42.48 | Allowed_fast | 518 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 57316 | Vuze 4.7.1.2 |
| 358 | 13:16:42.48 | Allowed_fast | 479 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 57316 | Vuze 4.7.1.2 |
| 359 | 13:16:42.48 | Allowed_fast | 881 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 57316 | Vuze 4.7.1.2 |
| 360 | 13:16:42.48 | Allowed_fast | 669 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 57316 | Vuze 4.7.1.2 |
| 361 | 13:16:42.48 | Allowed_fast | 594 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 57316 | Vuze 4.7.1.2 |
| 362 | 13:16:42.67 | Interested | | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 57316 | Vuze 4.7.1.2 |
| 363 | 13:32:43.01 | BT Handshake | -AZ4712-581617717755 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.165.208.203 | 56789 | |
| 364 | 13:32:43.98 | LT Handshake | d1:md6:ut_pexi1eee | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.165.208.203 | 56789 | Vuze 4.7.1.2 |
| 365 | 13:32:43.98 | Bitfield | 100.00% | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.165.208.203 | 56789 | Vuze 4.7.1.2 |
| 366 | 13:32:43.98 | Allowed_fast | 896 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.165.208.203 | 56789 | Vuze 4.7.1.2 |
| 367 | 13:32:43.98 | Allowed_fast | 213 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.165.208.203 | 56789 | Vuze 4.7.1.2 |
| 368 | 13:32:43.98 | Allowed_fast | 479 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.165.208.203 | 56789 | Vuze 4.7.1.2 |
| 369 | 13:32:43.98 | Allowed_fast | 725 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.165.208.203 | 56789 | Vuze 4.7.1.2 |
| 370 | 13:32:43.98 | Allowed_fast | 706 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.165.208.203 | 56789 | Vuze 4.7.1.2 |
| 371 | 13:32:43.98 | Allowed_fast | 243 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.165.208.203 | 56789 | Vuze 4.7.1.2 |
| 372 | 13:32:43.98 | Allowed_fast | 698 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.165.208.203 | 56789 | Vuze 4.7.1.2 |
| 373 | 13:32:43.98 | Allowed_fast | 773 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.165.208.203 | 56789 | Vuze 4.7.1.2 |
| 374 | 13:32:43.98 | Allowed_fast | 522 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.165.208.203 | 56789 | Vuze 4.7.1.2 |
| 375 | 13:32:43.98 | Allowed_fast | 835 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.165.208.203 | 56789 | Vuze 4.7.1.2 |
| 376 | 13:32:46.52 | BT Handshake | -AZ4712-201614746815 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 59709 | |
| 377 | 13:32:46.98 | LT Handshake | d1:md6:ut_pexi1eee | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 59709 | Vuze 4.7.1.2 |
| 378 | 13:32:46.98 | Bitfield | 100.00% | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 59709 | Vuze 4.7.1.2 |
| 379 | 13:32:46.98 | Allowed_fast | 896 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 59709 | Vuze 4.7.1.2 |
| 380 | 13:32:46.98 | Allowed_fast | 213 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 59709 | Vuze 4.7.1.2 |
| 381 | 13:32:46.98 | Allowed_fast | 479 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 59709 | Vuze 4.7.1.2 |
| 382 | 13:32:46.98 | Allowed_fast | 725 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 59709 | Vuze 4.7.1.2 |
| 383 | 13:32:46.98 | Allowed_fast | 706 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 59709 | Vuze 4.7.1.2 |
| 384 | 13:32:46.98 | Allowed_fast | 243 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 59709 | Vuze 4.7.1.2 |
| 385 | 13:32:46.98 | Allowed_fast | 698 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 59709 | Vuze 4.7.1.2 |
| 386 | 13:32:46.98 | Allowed_fast | 773 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 59709 | Vuze 4.7.1.2 |
| 387 | 13:32:46.98 | Allowed_fast | 522 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 59709 | Vuze 4.7.1.2 |
| 388 | 13:32:46.98 | Allowed_fast | 835 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 59709 | Vuze 4.7.1.2 |
| 389 | 13:32:47.75 | Interested | | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 59709 | Vuze 4.7.1.2 |
| 390 | 14:22:52.62 | BT Handshake | -AZ4712-748348446431 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 57225 | |
| 391 | 14:22:52.82 | BT Handshake | -AZ4712-748348446431 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 57386 | |
| 392 | 14:22:52.82 | BT Handshake | -AZ4712-748348446431 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 57478 | |
| 393 | 14:22:52.82 | BT Handshake | -AZ4712-748348446431 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 57553 | |
| 394 | 14:22:54.01 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 57225 | Vuze 4.7.1.2 |
| 395 | 14:22:54.01 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 57225 | Vuze 4.7.1.2 |

| 396 | 14:22:54.01 | Allowed_fast | 918 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 57225 | Vuze 4.7.1.2 |
| 397 | 14:22:54.01 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 57225 | Vuze 4.7.1.2 |
| 398 | 14:22:54.01 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 57225 | Vuze 4.7.1.2 |
| 399 | 14:22:54.01 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 57225 | Vuze 4.7.1.2 |
| 400 | 14:22:54.01 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 57225 | Vuze 4.7.1.2 |
| 401 | 14:22:54.01 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 57225 | Vuze 4.7.1.2 |
| 402 | 14:22:54.01 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 57225 | Vuze 4.7.1.2 |
| 403 | 14:22:54.01 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 57225 | Vuze 4.7.1.2 |
| 404 | 14:22:54.01 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 57225 | Vuze 4.7.1.2 |
| 405 | 14:22:54.01 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 57225 | Vuze 4.7.1.2 |
| 406 | 14:22:54.56 | LT Handshake | d1:md6:ut_pexi1eee | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 57553 | Vuze 4.7.1.2 |
| 407 | 14:22:54.56 | Bitfield | 100.00% | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 57553 | Vuze 4.7.1.2 |
| 408 | 14:22:54.56 | Allowed_fast | 469 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 57553 | Vuze 4.7.1.2 |
| 409 | 14:22:54.56 | Allowed_fast | 97 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 57553 | Vuze 4.7.1.2 |
| 410 | 14:22:54.56 | Allowed_fast | 49 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 57553 | Vuze 4.7.1.2 |
| 411 | 14:22:54.56 | Allowed_fast | 36 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 57553 | Vuze 4.7.1.2 |
| 412 | 14:22:54.56 | Allowed_fast | 507 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 57553 | Vuze 4.7.1.2 |
| 413 | 14:22:54.56 | Allowed_fast | 524 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 57553 | Vuze 4.7.1.2 |
| 414 | 14:22:54.56 | Allowed_fast | 39 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 57553 | Vuze 4.7.1.2 |
| 415 | 14:22:54.56 | Allowed_fast | 439 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 57553 | Vuze 4.7.1.2 |
| 416 | 14:22:54.56 | Allowed_fast | 300 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 57553 | Vuze 4.7.1.2 |
| 417 | 14:22:54.56 | Allowed_fast | 332 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 57553 | Vuze 4.7.1.2 |
| 418 | 14:22:54.56 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 57478 | Vuze 4.7.1.2 |
| 419 | 14:22:54.56 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 57478 | Vuze 4.7.1.2 |
| 420 | 14:22:54.56 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 57478 | Vuze 4.7.1.2 |
| 421 | 14:22:54.56 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 57478 | Vuze 4.7.1.2 |
| 422 | 14:22:54.56 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 57478 | Vuze 4.7.1.2 |
| 423 | 14:22:54.56 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 57478 | Vuze 4.7.1.2 |
| 424 | 14:22:54.56 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 57478 | Vuze 4.7.1.2 |
| 425 | 14:22:54.56 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 57478 | Vuze 4.7.1.2 |
| 426 | 14:22:54.56 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 57478 | Vuze 4.7.1.2 |
| 427 | 14:22:54.56 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 57478 | Vuze 4.7.1.2 |
| 428 | 14:22:54.56 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 57478 | Vuze 4.7.1.2 |
| 429 | 14:22:54.56 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 57478 | Vuze 4.7.1.2 |
| 430 | 14:22:54.56 | LT Handshake | d1:md6:ut_pexi1eee | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 57386 | Vuze 4.7.1.2 |
| 431 | 14:22:54.56 | Bitfield | 100.00% | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 57386 | Vuze 4.7.1.2 |
| 432 | 14:22:54.56 | Allowed_fast | 540 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 57386 | Vuze 4.7.1.2 |
| 433 | 14:22:54.56 | Allowed_fast | 668 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 57386 | Vuze 4.7.1.2 |
| 434 | 14:22:54.56 | Allowed_fast | 221 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 57386 | Vuze 4.7.1.2 |
| 435 | 14:22:54.56 | Allowed_fast | 468 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 57386 | Vuze 4.7.1.2 |
| 436 | 14:22:54.56 | Allowed_fast | 1 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 57386 | Vuze 4.7.1.2 |
| 437 | 14:22:54.56 | Allowed_fast | 302 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 57386 | Vuze 4.7.1.2 |
| 438 | 14:22:54.56 | Allowed_fast | 597 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 57386 | Vuze 4.7.1.2 |
| 439 | 14:22:54.56 | Allowed_fast | 722 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 57386 | Vuze 4.7.1.2 |

11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 440 | 14:22:54.56 | Allowed_fast | 528 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 57386 | Vuze 4.7.1.2 |
| 441 | 14:22:54.56 | Allowed_fast | 580 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 57386 | Vuze 4.7.1.2 |
| 442 | 14:22:54.95 | Interested | | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 57386 | Vuze 4.7.1.2 |
| 443 | 14:22:55.30 | BT Handshake | -AZ4712-680003104035 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 63786 | |
| 444 | 14:22:55.52 | BT Handshake | -AZ4712-642878024056 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59746 | |
| 445 | 14:22:55.57 | BT Handshake | -AZ4712-642878024056 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 59909 | |
| 446 | 14:22:55.62 | BT Handshake | -AZ4712-642878024056 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60001 | |
| 447 | 14:22:55.72 | BT Handshake | -AZ4712-642878024056 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60075 | |
| 448 | 14:22:56.17 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 63786 | Vuze 4.7.1.2 |
| 449 | 14:22:56.17 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 63786 | Vuze 4.7.1.2 |
| 450 | 14:22:56.17 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 63786 | Vuze 4.7.1.2 |
| 451 | 14:22:56.17 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 63786 | Vuze 4.7.1.2 |
| 452 | 14:22:56.17 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 63786 | Vuze 4.7.1.2 |
| 453 | 14:22:56.17 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 63786 | Vuze 4.7.1.2 |
| 454 | 14:22:56.17 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 63786 | Vuze 4.7.1.2 |
| 455 | 14:22:56.17 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 63786 | Vuze 4.7.1.2 |
| 456 | 14:22:56.17 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 63786 | Vuze 4.7.1.2 |
| 457 | 14:22:56.17 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 63786 | Vuze 4.7.1.2 |
| 458 | 14:22:56.17 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 63786 | Vuze 4.7.1.2 |
| 459 | 14:22:56.17 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 63786 | Vuze 4.7.1.2 |
| 460 | 14:22:56.39 | BT Handshake | -AZ4712-680003104035 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 63952 | |
| 461 | 14:22:56.70 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60001 | Vuze 4.7.1.2 |
| 462 | 14:22:56.70 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60001 | Vuze 4.7.1.2 |
| 463 | 14:22:56.70 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60001 | Vuze 4.7.1.2 |
| 464 | 14:22:56.70 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60001 | Vuze 4.7.1.2 |
| 465 | 14:22:56.70 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60001 | Vuze 4.7.1.2 |
| 466 | 14:22:56.70 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60001 | Vuze 4.7.1.2 |
| 467 | 14:22:56.70 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60001 | Vuze 4.7.1.2 |
| 468 | 14:22:56.70 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60001 | Vuze 4.7.1.2 |
| 469 | 14:22:56.70 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60001 | Vuze 4.7.1.2 |
| 470 | 14:22:56.70 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60001 | Vuze 4.7.1.2 |
| 471 | 14:22:56.70 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60001 | Vuze 4.7.1.2 |
| 472 | 14:22:56.70 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60001 | Vuze 4.7.1.2 |
| 473 | 14:22:56.70 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59746 | Vuze 4.7.1.2 |
| 474 | 14:22:56.70 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59746 | Vuze 4.7.1.2 |
| 475 | 14:22:56.70 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59746 | Vuze 4.7.1.2 |
| 476 | 14:22:56.70 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59746 | Vuze 4.7.1.2 |
| 477 | 14:22:56.70 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59746 | Vuze 4.7.1.2 |
| 478 | 14:22:56.70 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59746 | Vuze 4.7.1.2 |
| 479 | 14:22:56.70 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59746 | Vuze 4.7.1.2 |
| 480 | 14:22:56.70 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59746 | Vuze 4.7.1.2 |
| 481 | 14:22:56.70 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59746 | Vuze 4.7.1.2 |
| 482 | 14:22:56.70 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59746 | Vuze 4.7.1.2 |
| 483 | 14:22:56.70 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59746 | Vuze 4.7.1.2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 484 | 14:22:56.70 | Allowed_fast | 537 | E6FBFB56CC85D9D521778855FEB0A796F2AC1C9B | 43.165.208.203 | 59746 | Vuze 4.7.1.2 |
| 485 | 14:22:56.80 | BT Handshake | -AZ4712-680003104035 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 64044 | |
| 486 | 14:22:57.13 | BT Handshake | -AZ4712-680003104035 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 64125 | |
| 487 | 14:22:57.23 | LT Handshake | d1:md6:ut_pexi1eee | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60075 | Vuze 4.7.1.2 |
| 488 | 14:22:57.23 | Bitfield | 100.00% | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60075 | Vuze 4.7.1.2 |
| 489 | 14:22:57.23 | Allowed_fast | 469 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60075 | Vuze 4.7.1.2 |
| 490 | 14:22:57.23 | Allowed_fast | 97 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60075 | Vuze 4.7.1.2 |
| 491 | 14:22:57.23 | Allowed_fast | 49 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60075 | Vuze 4.7.1.2 |
| 492 | 14:22:57.23 | Allowed_fast | 36 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60075 | Vuze 4.7.1.2 |
| 493 | 14:22:57.23 | Allowed_fast | 507 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60075 | Vuze 4.7.1.2 |
| 494 | 14:22:57.23 | Allowed_fast | 524 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60075 | Vuze 4.7.1.2 |
| 495 | 14:22:57.23 | Allowed_fast | 39 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60075 | Vuze 4.7.1.2 |
| 496 | 14:22:57.23 | Allowed_fast | 439 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60075 | Vuze 4.7.1.2 |
| 497 | 14:22:57.23 | Allowed_fast | 300 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60075 | Vuze 4.7.1.2 |
| 498 | 14:22:57.23 | Allowed_fast | 332 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60075 | Vuze 4.7.1.2 |
| 499 | 14:22:57.23 | LT Handshake | d1:md6:ut_pexi1eee | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 59909 | Vuze 4.7.1.2 |
| 500 | 14:22:57.23 | Bitfield | 100.00% | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 59909 | Vuze 4.7.1.2 |
| 501 | 14:22:57.23 | Allowed_fast | 540 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 59909 | Vuze 4.7.1.2 |
| 502 | 14:22:57.23 | Allowed_fast | 668 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 59909 | Vuze 4.7.1.2 |
| 503 | 14:22:57.23 | Allowed_fast | 221 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 59909 | Vuze 4.7.1.2 |
| 504 | 14:22:57.23 | Allowed_fast | 468 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 59909 | Vuze 4.7.1.2 |
| 505 | 14:22:57.23 | Allowed_fast | 1 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 59909 | Vuze 4.7.1.2 |
| 506 | 14:22:57.23 | Allowed_fast | 302 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 59909 | Vuze 4.7.1.2 |
| 507 | 14:22:57.23 | Allowed_fast | 597 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 59909 | Vuze 4.7.1.2 |
| 508 | 14:22:57.23 | Allowed_fast | 722 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 59909 | Vuze 4.7.1.2 |
| 509 | 14:22:57.23 | Allowed_fast | 528 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 59909 | Vuze 4.7.1.2 |
| 510 | 14:22:57.23 | Allowed_fast | 580 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 59909 | Vuze 4.7.1.2 |
| 511 | 14:22:57.61 | LT Handshake | d1:md6:ut_pexi1eee | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 64125 | Vuze 4.7.1.2 |
| 512 | 14:22:57.61 | Bitfield | 100.00% | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 64125 | Vuze 4.7.1.2 |
| 513 | 14:22:57.61 | Allowed_fast | 469 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 64125 | Vuze 4.7.1.2 |
| 514 | 14:22:57.61 | Allowed_fast | 97 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 64125 | Vuze 4.7.1.2 |
| 515 | 14:22:57.61 | Allowed_fast | 49 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 64125 | Vuze 4.7.1.2 |
| 516 | 14:22:57.61 | Allowed_fast | 36 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 64125 | Vuze 4.7.1.2 |
| 517 | 14:22:57.61 | Allowed_fast | 507 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 64125 | Vuze 4.7.1.2 |
| 518 | 14:22:57.61 | Allowed_fast | 524 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 64125 | Vuze 4.7.1.2 |
| 519 | 14:22:57.61 | Allowed_fast | 39 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 64125 | Vuze 4.7.1.2 |
| 520 | 14:22:57.61 | Allowed_fast | 439 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 64125 | Vuze 4.7.1.2 |
| 521 | 14:22:57.61 | Allowed_fast | 300 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 64125 | Vuze 4.7.1.2 |
| 522 | 14:22:57.61 | Allowed_fast | 332 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 64125 | Vuze 4.7.1.2 |
| 523 | 14:22:57.76 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 64044 | Vuze 4.7.1.2 |
| 524 | 14:22:57.76 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 64044 | Vuze 4.7.1.2 |
| 525 | 14:22:57.76 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 64044 | Vuze 4.7.1.2 |
| 526 | 14:22:57.76 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 64044 | Vuze 4.7.1.2 |
| 527 | 14:22:57.76 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 64044 | Vuze 4.7.1.2 |

13

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 528 | 14:22:57.76 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 64044 | Vuze 4.7.1.2 |
| 529 | 14:22:57.76 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 64044 | Vuze 4.7.1.2 |
| 530 | 14:22:57.76 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 64044 | Vuze 4.7.1.2 |
| 531 | 14:22:57.76 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 64044 | Vuze 4.7.1.2 |
| 532 | 14:22:57.76 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 64044 | Vuze 4.7.1.2 |
| 533 | 14:22:57.76 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 64044 | Vuze 4.7.1.2 |
| 534 | 14:22:57.76 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 64044 | Vuze 4.7.1.2 |
| 535 | 14:22:57.76 | LT Handshake | d1:md6:ut_pexi1eee | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 63952 | Vuze 4.7.1.2 |
| 536 | 14:22:57.76 | Bitfield | 100.00% | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 63952 | Vuze 4.7.1.2 |
| 537 | 14:22:57.76 | Allowed_fast | 540 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 63952 | Vuze 4.7.1.2 |
| 538 | 14:22:57.76 | Allowed_fast | 668 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 63952 | Vuze 4.7.1.2 |
| 539 | 14:22:57.76 | Allowed_fast | 221 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 63952 | Vuze 4.7.1.2 |
| 540 | 14:22:57.76 | Allowed_fast | 468 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 63952 | Vuze 4.7.1.2 |
| 541 | 14:22:57.76 | Allowed_fast | 1 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 63952 | Vuze 4.7.1.2 |
| 542 | 14:22:57.76 | Allowed_fast | 302 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 63952 | Vuze 4.7.1.2 |
| 543 | 14:22:57.76 | Allowed_fast | 597 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 63952 | Vuze 4.7.1.2 |
| 544 | 14:22:57.76 | Allowed_fast | 722 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 63952 | Vuze 4.7.1.2 |
| 545 | 14:22:57.76 | Allowed_fast | 528 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 63952 | Vuze 4.7.1.2 |
| 546 | 14:22:57.76 | Allowed_fast | 580 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 63952 | Vuze 4.7.1.2 |
| 547 | 14:22:58.05 | Interested | | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 63952 | Vuze 4.7.1.2 |
| 548 | 14:22:58.07 | Interested | | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 64044 | Vuze 4.7.1.2 |
| 549 | 14:22:58.32 | Interested | | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 64125 | Vuze 4.7.1.2 |
| 550 | 14:23:23.75 | BT Handshake | -AZ4712-704276267518 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 53860 | |
| 551 | 14:23:23.85 | BT Handshake | -AZ4712-135440120203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 61726 | |
| 552 | 14:23:24.21 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 61726 | Vuze 4.7.1.2 |
| 553 | 14:23:24.21 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 61726 | Vuze 4.7.1.2 |
| 554 | 14:23:24.21 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 61726 | Vuze 4.7.1.2 |
| 555 | 14:23:24.21 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 61726 | Vuze 4.7.1.2 |
| 556 | 14:23:24.21 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 61726 | Vuze 4.7.1.2 |
| 557 | 14:23:24.21 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 61726 | Vuze 4.7.1.2 |
| 558 | 14:23:24.21 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 61726 | Vuze 4.7.1.2 |
| 559 | 14:23:24.21 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 61726 | Vuze 4.7.1.2 |
| 560 | 14:23:24.21 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 61726 | Vuze 4.7.1.2 |
| 561 | 14:23:24.21 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 61726 | Vuze 4.7.1.2 |
| 562 | 14:23:24.21 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 61726 | Vuze 4.7.1.2 |
| 563 | 14:23:24.21 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 61726 | Vuze 4.7.1.2 |
| 564 | 14:23:24.23 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 53860 | Vuze 4.7.1.2 |
| 565 | 14:23:24.23 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 53860 | Vuze 4.7.1.2 |
| 566 | 14:23:24.23 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 53860 | Vuze 4.7.1.2 |
| 567 | 14:23:24.23 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 53860 | Vuze 4.7.1.2 |
| 568 | 14:23:24.23 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 53860 | Vuze 4.7.1.2 |
| 569 | 14:23:24.23 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 53860 | Vuze 4.7.1.2 |
| 570 | 14:23:24.23 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 53860 | Vuze 4.7.1.2 |
| 571 | 14:23:24.23 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 53860 | Vuze 4.7.1.2 |

14

| 572 | 14:23:24.23 | Allowed_fast | 367 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 53860 | Vuze 4.7.1.2 |
| 573 | 14:23:24.23 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 53860 | Vuze 4.7.1.2 |
| 574 | 14:23:24.23 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 53860 | Vuze 4.7.1.2 |
| 575 | 14:23:24.23 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 53860 | Vuze 4.7.1.2 |
| 576 | 14:23:24.90 | BT Handshake | -AZ4712-135440120203 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 61887 | |
| 577 | 14:23:25.05 | BT Handshake | -AZ4712-704276267518 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 85.17.31.120 | 54027 | |
| 578 | 14:23:25.26 | LT Handshake | d1:md6:ut_pexi1eee | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 61887 | Vuze 4.7.1.2 |
| 579 | 14:23:25.26 | Bitfield | 100.00% | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 61887 | Vuze 4.7.1.2 |
| 580 | 14:23:25.26 | Allowed_fast | 540 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 61887 | Vuze 4.7.1.2 |
| 581 | 14:23:25.26 | Allowed_fast | 668 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 61887 | Vuze 4.7.1.2 |
| 582 | 14:23:25.26 | Allowed_fast | 221 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 61887 | Vuze 4.7.1.2 |
| 583 | 14:23:25.26 | Allowed_fast | 468 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 61887 | Vuze 4.7.1.2 |
| 584 | 14:23:25.26 | Allowed_fast | 1 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 61887 | Vuze 4.7.1.2 |
| 585 | 14:23:25.26 | Allowed_fast | 302 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 61887 | Vuze 4.7.1.2 |
| 586 | 14:23:25.26 | Allowed_fast | 597 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 61887 | Vuze 4.7.1.2 |
| 587 | 14:23:25.26 | Allowed_fast | 722 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 61887 | Vuze 4.7.1.2 |
| 588 | 14:23:25.26 | Allowed_fast | 528 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 61887 | Vuze 4.7.1.2 |
| 589 | 14:23:25.26 | Allowed_fast | 580 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.21.99.29 | 61887 | Vuze 4.7.1.2 |
| 590 | 14:23:25.49 | LT Handshake | d1:md6:ut_pexi1eee | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 85.17.31.120 | 54027 | Vuze 4.7.1.2 |
| 591 | 14:23:25.49 | Bitfield | 100.00% | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 85.17.31.120 | 54027 | Vuze 4.7.1.2 |
| 592 | 14:23:25.49 | Allowed_fast | 540 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 85.17.31.120 | 54027 | Vuze 4.7.1.2 |
| 593 | 14:23:25.49 | Allowed_fast | 668 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 85.17.31.120 | 54027 | Vuze 4.7.1.2 |
| 594 | 14:23:25.49 | Allowed_fast | 221 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 85.17.31.120 | 54027 | Vuze 4.7.1.2 |
| 595 | 14:23:25.49 | Allowed_fast | 468 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 85.17.31.120 | 54027 | Vuze 4.7.1.2 |
| 596 | 14:23:25.49 | Allowed_fast | 1 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 85.17.31.120 | 54027 | Vuze 4.7.1.2 |
| 597 | 14:23:25.49 | Allowed_fast | 302 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 85.17.31.120 | 54027 | Vuze 4.7.1.2 |
| 598 | 14:23:25.49 | Allowed_fast | 597 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 85.17.31.120 | 54027 | Vuze 4.7.1.2 |
| 599 | 14:23:25.49 | Allowed_fast | 722 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 85.17.31.120 | 54027 | Vuze 4.7.1.2 |
| 600 | 14:23:25.49 | Allowed_fast | 528 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 85.17.31.120 | 54027 | Vuze 4.7.1.2 |
| 601 | 14:23:25.49 | Allowed_fast | 580 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 85.17.31.120 | 54027 | Vuze 4.7.1.2 |
| 602 | 14:23:25.89 | BT Handshake | -AZ4712-135440120203 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 61978 | |
| 603 | 14:23:26.07 | BT Handshake | -AZ4712-704276267518 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 54120 | |
| 604 | 14:23:26.67 | BT Handshake | -AZ4712-135440120203 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 62052 | |
| 605 | 14:23:26.81 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 61978 | Vuze 4.7.1.2 |
| 606 | 14:23:26.81 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 61978 | Vuze 4.7.1.2 |
| 607 | 14:23:26.81 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 61978 | Vuze 4.7.1.2 |
| 608 | 14:23:26.81 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 61978 | Vuze 4.7.1.2 |
| 609 | 14:23:26.81 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 61978 | Vuze 4.7.1.2 |
| 610 | 14:23:26.81 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 61978 | Vuze 4.7.1.2 |
| 611 | 14:23:26.81 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 61978 | Vuze 4.7.1.2 |
| 612 | 14:23:26.81 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 61978 | Vuze 4.7.1.2 |
| 613 | 14:23:26.81 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 61978 | Vuze 4.7.1.2 |
| 614 | 14:23:26.81 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 61978 | Vuze 4.7.1.2 |
| 615 | 14:23:26.81 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 61978 | Vuze 4.7.1.2 |

15

| 616 | 14:23:26.81 | Allowed_fast | 64 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 61978 | Vuze 4.7.1.2 |
| 617 | 14:23:26.97 | BT Handshake | -AZ4712-704276267518 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 85.17.31.120 | 54195 | |
| 618 | 14:23:27.30 | Interested | | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 61978 | Vuze 4.7.1.2 |
| 619 | 14:23:27.32 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 54120 | Vuze 4.7.1.2 |
| 620 | 14:23:27.32 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 54120 | Vuze 4.7.1.2 |
| 621 | 14:23:27.32 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 54120 | Vuze 4.7.1.2 |
| 622 | 14:23:27.32 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 54120 | Vuze 4.7.1.2 |
| 623 | 14:23:27.32 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 54120 | Vuze 4.7.1.2 |
| 624 | 14:23:27.32 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 54120 | Vuze 4.7.1.2 |
| 625 | 14:23:27.32 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 54120 | Vuze 4.7.1.2 |
| 626 | 14:23:27.32 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 54120 | Vuze 4.7.1.2 |
| 627 | 14:23:27.32 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 54120 | Vuze 4.7.1.2 |
| 628 | 14:23:27.32 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 54120 | Vuze 4.7.1.2 |
| 629 | 14:23:27.32 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 54120 | Vuze 4.7.1.2 |
| 630 | 14:23:27.32 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 54120 | Vuze 4.7.1.2 |
| 631 | 14:23:32.21 | LT Handshake | d1:md6:ut_pexi1eee | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 85.17.31.120 | 54195 | Vuze 4.7.1.2 |
| 632 | 14:23:32.21 | Bitfield | 100.00% | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 85.17.31.120 | 54195 | Vuze 4.7.1.2 |
| 633 | 14:23:32.21 | Allowed_fast | 469 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 85.17.31.120 | 54195 | Vuze 4.7.1.2 |
| 634 | 14:23:32.21 | Allowed_fast | 97 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 85.17.31.120 | 54195 | Vuze 4.7.1.2 |
| 635 | 14:23:32.21 | Allowed_fast | 49 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 85.17.31.120 | 54195 | Vuze 4.7.1.2 |
| 636 | 14:23:32.22 | Allowed_fast | 36 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 85.17.31.120 | 54195 | Vuze 4.7.1.2 |
| 637 | 14:23:32.22 | Allowed_fast | 507 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 85.17.31.120 | 54195 | Vuze 4.7.1.2 |
| 638 | 14:23:32.22 | Allowed_fast | 524 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 85.17.31.120 | 54195 | Vuze 4.7.1.2 |
| 639 | 14:23:32.22 | Allowed_fast | 39 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 85.17.31.120 | 54195 | Vuze 4.7.1.2 |
| 640 | 14:23:32.22 | Allowed_fast | 439 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 85.17.31.120 | 54195 | Vuze 4.7.1.2 |
| 641 | 14:23:32.22 | Allowed_fast | 300 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 85.17.31.120 | 54195 | Vuze 4.7.1.2 |
| 642 | 14:23:32.22 | Allowed_fast | 332 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 85.17.31.120 | 54195 | Vuze 4.7.1.2 |
| 643 | 14:23:32.22 | LT Handshake | d1:md6:ut_pexi1eee | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 62052 | Vuze 4.7.1.2 |
| 644 | 14:23:32.22 | Bitfield | 100.00% | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 62052 | Vuze 4.7.1.2 |
| 645 | 14:23:32.22 | Allowed_fast | 469 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 62052 | Vuze 4.7.1.2 |
| 646 | 14:23:32.22 | Allowed_fast | 97 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 62052 | Vuze 4.7.1.2 |
| 647 | 14:23:32.22 | Allowed_fast | 49 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 62052 | Vuze 4.7.1.2 |
| 648 | 14:23:32.22 | Allowed_fast | 36 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 62052 | Vuze 4.7.1.2 |
| 649 | 14:23:32.22 | Allowed_fast | 507 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 62052 | Vuze 4.7.1.2 |
| 650 | 14:23:32.22 | Allowed_fast | 524 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 62052 | Vuze 4.7.1.2 |
| 651 | 14:23:32.22 | Allowed_fast | 39 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 62052 | Vuze 4.7.1.2 |
| 652 | 14:23:32.22 | Allowed_fast | 439 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 62052 | Vuze 4.7.1.2 |
| 653 | 14:23:32.22 | Allowed_fast | 300 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 62052 | Vuze 4.7.1.2 |
| 654 | 14:23:32.22 | Allowed_fast | 332 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.21.99.29 | 62052 | Vuze 4.7.1.2 |
| 655 | 14:23:59.39 | BT Handshake | -AZ4712-581617717755 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 56502 | |
| 656 | 14:24:00.31 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 56502 | Vuze 4.7.1.2 |
| 657 | 14:24:00.31 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 56502 | Vuze 4.7.1.2 |
| 658 | 14:24:00.31 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 56502 | Vuze 4.7.1.2 |
| 659 | 14:24:00.31 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 56502 | Vuze 4.7.1.2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 660 | 14:24:00.31 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 56502 | Vuze 4.7.1.2 |
| 661 | 14:24:00.31 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 56502 | Vuze 4.7.1.2 |
| 662 | 14:24:00.31 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 56502 | Vuze 4.7.1.2 |
| 663 | 14:24:00.31 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 56502 | Vuze 4.7.1.2 |
| 664 | 14:24:00.31 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 56502 | Vuze 4.7.1.2 |
| 665 | 14:24:00.31 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 56502 | Vuze 4.7.1.2 |
| 666 | 14:24:00.31 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 56502 | Vuze 4.7.1.2 |
| 667 | 14:24:00.31 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 56502 | Vuze 4.7.1.2 |
| 668 | 14:24:01.20 | BT Handshake | -AZ4712-581617717755 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 56661 | |
| 669 | 14:24:01.61 | LT Handshake | d1:md6:ut_pexi1eee | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 56661 | Vuze 4.7.1.2 |
| 670 | 14:24:01.61 | Bitfield | 100.00% | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 56661 | Vuze 4.7.1.2 |
| 671 | 14:24:01.61 | Allowed_fast | 540 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 56661 | Vuze 4.7.1.2 |
| 672 | 14:24:01.61 | Allowed_fast | 668 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 56661 | Vuze 4.7.1.2 |
| 673 | 14:24:01.61 | Allowed_fast | 221 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 56661 | Vuze 4.7.1.2 |
| 674 | 14:24:01.61 | Allowed_fast | 468 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 56661 | Vuze 4.7.1.2 |
| 675 | 14:24:01.61 | Allowed_fast | 1 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 56661 | Vuze 4.7.1.2 |
| 676 | 14:24:01.61 | Allowed_fast | 302 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 56661 | Vuze 4.7.1.2 |
| 677 | 14:24:01.61 | Allowed_fast | 597 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 56661 | Vuze 4.7.1.2 |
| 678 | 14:24:01.61 | Allowed_fast | 722 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 56661 | Vuze 4.7.1.2 |
| 679 | 14:24:01.61 | Allowed_fast | 528 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 56661 | Vuze 4.7.1.2 |
| 680 | 14:24:01.61 | Allowed_fast | 580 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 56661 | Vuze 4.7.1.2 |
| 681 | 14:24:02.50 | BT Handshake | -AZ4712-581617717755 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 56754 | |
| 682 | 14:24:02.85 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 56754 | Vuze 4.7.1.2 |
| 683 | 14:24:02.85 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 56754 | Vuze 4.7.1.2 |
| 684 | 14:24:02.85 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 56754 | Vuze 4.7.1.2 |
| 685 | 14:24:02.85 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 56754 | Vuze 4.7.1.2 |
| 686 | 14:24:02.85 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 56754 | Vuze 4.7.1.2 |
| 687 | 14:24:02.85 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 56754 | Vuze 4.7.1.2 |
| 688 | 14:24:02.85 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 56754 | Vuze 4.7.1.2 |
| 689 | 14:24:02.85 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 56754 | Vuze 4.7.1.2 |
| 690 | 14:24:02.85 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 56754 | Vuze 4.7.1.2 |
| 691 | 14:24:02.85 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 56754 | Vuze 4.7.1.2 |
| 692 | 14:24:02.85 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 56754 | Vuze 4.7.1.2 |
| 693 | 14:24:02.85 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 56754 | Vuze 4.7.1.2 |
| 694 | 14:24:03.20 | Interested | | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 56754 | Vuze 4.7.1.2 |
| 695 | 14:24:03.87 | BT Handshake | -AZ4712-581617717755 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 56828 | |
| 696 | 14:24:04.24 | LT Handshake | d1:md6:ut_pexi1eee | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 56828 | Vuze 4.7.1.2 |
| 697 | 14:24:04.24 | Bitfield | 100.00% | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 56828 | Vuze 4.7.1.2 |
| 698 | 14:24:04.24 | Allowed_fast | 469 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 56828 | Vuze 4.7.1.2 |
| 699 | 14:24:04.24 | Allowed_fast | 97 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 56828 | Vuze 4.7.1.2 |
| 700 | 14:24:04.24 | Allowed_fast | 49 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 56828 | Vuze 4.7.1.2 |
| 701 | 14:24:04.24 | Allowed_fast | 36 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 56828 | Vuze 4.7.1.2 |
| 702 | 14:24:04.24 | Allowed_fast | 507 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 56828 | Vuze 4.7.1.2 |
| 703 | 14:24:04.24 | Allowed_fast | 524 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 56828 | Vuze 4.7.1.2 |

17

| 704 | 14:24:04.24 | Allowed_fast | 99 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 56828 | Vuze 4.7.1.2 |
|---|---|---|---|---|---|---|---|
| 705 | 14:24:04.24 | Allowed_fast | 439 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 56828 | Vuze 4.7.1.2 |
| 706 | 14:24:04.24 | Allowed_fast | 300 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 56828 | Vuze 4.7.1.2 |
| 707 | 14:24:04.24 | Allowed_fast | 332 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 56828 | Vuze 4.7.1.2 |
| 708 | 14:44:35.72 | BT Handshake | -AZ4712-272430444577 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 63641 | |
| 709 | 14:44:37.98 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 63641 | Vuze 4.7.1.2 |
| 710 | 14:44:37.98 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 63641 | Vuze 4.7.1.2 |
| 711 | 14:44:37.98 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 63641 | Vuze 4.7.1.2 |
| 712 | 14:44:37.98 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 63641 | Vuze 4.7.1.2 |
| 713 | 14:44:37.98 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 63641 | Vuze 4.7.1.2 |
| 714 | 14:44:37.98 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 63641 | Vuze 4.7.1.2 |
| 715 | 14:44:37.98 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 63641 | Vuze 4.7.1.2 |
| 716 | 14:44:37.98 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 63641 | Vuze 4.7.1.2 |
| 717 | 14:44:37.98 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 63641 | Vuze 4.7.1.2 |
| 718 | 14:44:37.98 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 63641 | Vuze 4.7.1.2 |
| 719 | 14:44:37.98 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 63641 | Vuze 4.7.1.2 |
| 720 | 14:44:37.98 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 63641 | Vuze 4.7.1.2 |
| 721 | 14:44:38.46 | Interested | | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 63641 | Vuze 4.7.1.2 |
| 722 | 14:45:36.22 | BT Handshake | -AZ4712-581617717755 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62387 | |
| 723 | 14:46:02.17 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62387 | Vuze 4.7.1.2 |
| 724 | 14:46:02.17 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62387 | Vuze 4.7.1.2 |
| 725 | 14:46:02.17 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62387 | Vuze 4.7.1.2 |
| 726 | 14:46:02.17 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62387 | Vuze 4.7.1.2 |
| 727 | 14:46:02.17 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62387 | Vuze 4.7.1.2 |
| 728 | 14:46:02.17 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62387 | Vuze 4.7.1.2 |
| 729 | 14:46:02.17 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62387 | Vuze 4.7.1.2 |
| 730 | 14:46:02.17 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62387 | Vuze 4.7.1.2 |
| 731 | 14:46:02.17 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62387 | Vuze 4.7.1.2 |
| 732 | 14:46:02.17 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62387 | Vuze 4.7.1.2 |
| 733 | 14:46:02.17 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62387 | Vuze 4.7.1.2 |
| 734 | 14:46:02.17 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62387 | Vuze 4.7.1.2 |
| 735 | 14:46:02.63 | Interested | | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62387 | Vuze 4.7.1.2 |
| 736 | 14:48:55.21 | BT Handshake | -AZ4712-272430444577 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 64205 | |
| 737 | 14:48:55.68 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 64205 | Vuze 4.7.1.2 |
| 738 | 14:48:55.68 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 64205 | Vuze 4.7.1.2 |
| 739 | 14:48:55.68 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 64205 | Vuze 4.7.1.2 |
| 740 | 14:48:55.68 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 64205 | Vuze 4.7.1.2 |
| 741 | 14:48:55.68 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 64205 | Vuze 4.7.1.2 |
| 742 | 14:48:55.68 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 64205 | Vuze 4.7.1.2 |
| 743 | 14:48:55.68 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 64205 | Vuze 4.7.1.2 |
| 744 | 14:48:55.68 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 64205 | Vuze 4.7.1.2 |
| 745 | 14:48:55.68 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 64205 | Vuze 4.7.1.2 |
| 746 | 14:48:55.68 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 64205 | Vuze 4.7.1.2 |
| 747 | 14:48:55.68 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 64205 | Vuze 4.7.1.2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 748 | 14:48:55.68 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 64205 | Vuze 4.7.1.2 |
| 749 | 14:48:56.84 | BT Handshake | -AZ4712-581617717755 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 62940 | |
| 750 | 14:48:57.34 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 62940 | |
| 751 | 14:48:57.34 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 62940 | Vuze 4.7.1.2 |
| 752 | 14:48:57.34 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 62940 | Vuze 4.7.1.2 |
| 753 | 14:48:57.34 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 62940 | Vuze 4.7.1.2 |
| 754 | 14:48:57.34 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 62940 | Vuze 4.7.1.2 |
| 755 | 14:48:57.34 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 62940 | Vuze 4.7.1.2 |
| 756 | 14:48:57.34 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 62940 | Vuze 4.7.1.2 |
| 757 | 14:48:57.34 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 62940 | Vuze 4.7.1.2 |
| 758 | 14:48:57.34 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 62940 | Vuze 4.7.1.2 |
| 759 | 14:48:57.34 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 62940 | Vuze 4.7.1.2 |
| 760 | 14:48:57.34 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 62940 | Vuze 4.7.1.2 |
| 761 | 14:48:57.34 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 62940 | Vuze 4.7.1.2 |
| 762 | 14:49:34.21 | BT Handshake | -AZ4712-704276267518 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 58913 | |
| 763 | 14:49:37.19 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 58913 | Vuze 4.7.1.2 |
| 764 | 14:49:37.19 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 58913 | Vuze 4.7.1.2 |
| 765 | 14:49:37.19 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 58913 | Vuze 4.7.1.2 |
| 766 | 14:49:37.19 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 58913 | Vuze 4.7.1.2 |
| 767 | 14:49:37.19 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 58913 | Vuze 4.7.1.2 |
| 768 | 14:49:37.19 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 58913 | Vuze 4.7.1.2 |
| 769 | 14:49:37.19 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 58913 | Vuze 4.7.1.2 |
| 770 | 14:49:37.19 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 58913 | Vuze 4.7.1.2 |
| 771 | 14:49:37.19 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 58913 | Vuze 4.7.1.2 |
| 772 | 14:49:37.19 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 58913 | Vuze 4.7.1.2 |
| 773 | 14:49:37.19 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 58913 | Vuze 4.7.1.2 |
| 774 | 14:49:37.19 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 58913 | Vuze 4.7.1.2 |
| 775 | 14:49:46.04 | BT Handshake | -AZ4712-135440120203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 50069 | |
| 776 | 14:49:46.46 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 50069 | Vuze 4.7.1.2 |
| 777 | 14:49:46.46 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 50069 | Vuze 4.7.1.2 |
| 778 | 14:49:46.46 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 50069 | Vuze 4.7.1.2 |
| 779 | 14:49:46.46 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 50069 | Vuze 4.7.1.2 |
| 780 | 14:49:46.46 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 50069 | Vuze 4.7.1.2 |
| 781 | 14:49:46.46 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 50069 | Vuze 4.7.1.2 |
| 782 | 14:49:46.46 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 50069 | Vuze 4.7.1.2 |
| 783 | 14:49:46.46 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 50069 | Vuze 4.7.1.2 |
| 784 | 14:49:46.46 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 50069 | Vuze 4.7.1.2 |
| 785 | 14:49:46.46 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 50069 | Vuze 4.7.1.2 |
| 786 | 14:49:46.46 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 50069 | Vuze 4.7.1.2 |
| 787 | 14:49:46.46 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 50069 | Vuze 4.7.1.2 |
| 788 | 14:50:04.99 | BT Handshake | -AZ4712-135440120203 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 50618 | |
| 789 | 14:50:05.47 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 50618 | Vuze 4.7.1.2 |
| 790 | 14:50:05.47 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 50618 | Vuze 4.7.1.2 |
| 791 | 14:50:05.47 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 50618 | Vuze 4.7.1.2 |

19

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 792 | 14:50:05.47 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 50618 | Vuze 4.7.1.2 |
| 793 | 14:50:05.47 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 50618 | Vuze 4.7.1.2 |
| 794 | 14:50:05.47 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 50618 | Vuze 4.7.1.2 |
| 795 | 14:50:05.47 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 50618 | Vuze 4.7.1.2 |
| 796 | 14:50:05.47 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 50618 | Vuze 4.7.1.2 |
| 797 | 14:50:05.47 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 50618 | Vuze 4.7.1.2 |
| 798 | 14:50:05.47 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 50618 | Vuze 4.7.1.2 |
| 799 | 14:50:05.47 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 50618 | Vuze 4.7.1.2 |
| 800 | 14:50:05.47 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 50618 | Vuze 4.7.1.2 |
| 801 | 14:50:06.34 | Interested | | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.21.99.29 | 50618 | Vuze 4.7.1.2 |
| 802 | 14:50:34.82 | BT Handshake | -AZ4712-704276267518 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 59478 | |
| 803 | 14:50:35.84 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 59478 | Vuze 4.7.1.2 |
| 804 | 14:50:35.84 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 59478 | Vuze 4.7.1.2 |
| 805 | 14:50:35.84 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 59478 | Vuze 4.7.1.2 |
| 806 | 14:50:35.84 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 59478 | Vuze 4.7.1.2 |
| 807 | 14:50:35.84 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 59478 | Vuze 4.7.1.2 |
| 808 | 14:50:35.84 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 59478 | Vuze 4.7.1.2 |
| 809 | 14:50:35.84 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 59478 | Vuze 4.7.1.2 |
| 810 | 14:50:35.84 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 59478 | Vuze 4.7.1.2 |
| 811 | 14:50:35.84 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 59478 | Vuze 4.7.1.2 |
| 812 | 14:50:35.84 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 59478 | Vuze 4.7.1.2 |
| 813 | 14:50:35.84 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 59478 | Vuze 4.7.1.2 |
| 814 | 14:50:35.84 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 85.17.31.120 | 59478 | Vuze 4.7.1.2 |
| 815 | 15:06:26.58 | BT Handshake | -AZ4712-581617717755 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 50660 | |
| 816 | 15:06:26.73 | BT Handshake | -AZ4712-655780610873 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 58362 | |
| 817 | 15:06:26.88 | BT Handshake | -AZ4712-201614746815 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 53510 | |
| 818 | 15:06:27.10 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 50660 | Vuze 4.7.1.2 |
| 819 | 15:06:27.10 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 50660 | Vuze 4.7.1.2 |
| 820 | 15:06:27.10 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 50660 | Vuze 4.7.1.2 |
| 821 | 15:06:27.10 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 50660 | Vuze 4.7.1.2 |
| 822 | 15:06:27.10 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 50660 | Vuze 4.7.1.2 |
| 823 | 15:06:27.10 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 50660 | Vuze 4.7.1.2 |
| 824 | 15:06:27.10 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 50660 | Vuze 4.7.1.2 |
| 825 | 15:06:27.10 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 50660 | Vuze 4.7.1.2 |
| 826 | 15:06:27.10 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 50660 | Vuze 4.7.1.2 |
| 827 | 15:06:27.10 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 50660 | Vuze 4.7.1.2 |
| 828 | 15:06:27.10 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 50660 | Vuze 4.7.1.2 |
| 829 | 15:06:27.10 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 50660 | Vuze 4.7.1.2 |
| 830 | 15:06:27.21 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 58362 | Vuze 4.7.1.2 |
| 831 | 15:06:27.21 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 58362 | Vuze 4.7.1.2 |
| 832 | 15:06:27.21 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 58362 | Vuze 4.7.1.2 |
| 833 | 15:06:27.21 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 58362 | Vuze 4.7.1.2 |
| 834 | 15:06:27.21 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 58362 | Vuze 4.7.1.2 |
| 835 | 15:06:27.21 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 58362 | Vuze 4.7.1.2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 836 | 15:06:27.21 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 58362 | Vuze 4.7.1.2 |
| 837 | 15:06:27.21 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 58362 | Vuze 4.7.1.2 |
| 838 | 15:06:27.21 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 58362 | Vuze 4.7.1.2 |
| 839 | 15:06:27.21 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 58362 | Vuze 4.7.1.2 |
| 840 | 15:06:27.21 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 58362 | Vuze 4.7.1.2 |
| 841 | 15:06:27.21 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 58362 | Vuze 4.7.1.2 |
| 842 | 15:06:27.52 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 53510 | |
| 843 | 15:06:27.52 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 53510 | |
| 844 | 15:06:27.52 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 53510 | |
| 845 | 15:06:27.52 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 53510 | |
| 846 | 15:06:27.52 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 53510 | |
| 847 | 15:06:27.52 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 53510 | |
| 848 | 15:06:27.52 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 53510 | |
| 849 | 15:06:27.52 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 53510 | |
| 850 | 15:06:27.52 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 53510 | |
| 851 | 15:06:27.52 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 53510 | |
| 852 | 15:06:27.52 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 53510 | |
| 853 | 15:06:27.52 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 53510 | |
| 854 | 15:06:27.96 | Interested | | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.21.99.29 | 53510 | |
| 855 | 15:06:29.43 | BT Handshake | -AZ4712-655780610873 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 59180 | |
| 856 | 15:06:29.53 | BT Handshake | -AZ4712-272430444577 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.165.208.203 | 51745 | |
| 857 | 15:06:29.53 | BT Handshake | -AZ4712-581617717755 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.165.208.203 | 51486 | |
| 858 | 15:06:29.86 | LT Handshake | d1:md6:ut_pexi1eee | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 59180 | Vuze 4.7.1.2 |
| 859 | 15:06:29.86 | Bitfield | 100.00% | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 59180 | Vuze 4.7.1.2 |
| 860 | 15:06:29.86 | Allowed_fast | 872 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 59180 | Vuze 4.7.1.2 |
| 861 | 15:06:29.86 | Allowed_fast | 621 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 59180 | Vuze 4.7.1.2 |
| 862 | 15:06:29.86 | Allowed_fast | 559 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 59180 | Vuze 4.7.1.2 |
| 863 | 15:06:29.86 | Allowed_fast | 164 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 59180 | Vuze 4.7.1.2 |
| 864 | 15:06:29.86 | Allowed_fast | 872 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 59180 | Vuze 4.7.1.2 |
| 865 | 15:06:29.86 | Allowed_fast | 518 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 59180 | Vuze 4.7.1.2 |
| 866 | 15:06:29.86 | Allowed_fast | 479 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 59180 | Vuze 4.7.1.2 |
| 867 | 15:06:29.86 | Allowed_fast | 881 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 59180 | Vuze 4.7.1.2 |
| 868 | 15:06:29.86 | Allowed_fast | 669 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 59180 | Vuze 4.7.1.2 |
| 869 | 15:06:29.86 | Allowed_fast | 594 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 59180 | Vuze 4.7.1.2 |
| 870 | 15:06:29.86 | BT Handshake | -AZ4712-655780610873 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 59334 | |
| 871 | 15:06:29.88 | LT Handshake | d1:md6:ut_pexi1eee | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.165.208.203 | 51745 | Vuze 4.7.1.2 |
| 872 | 15:06:29.88 | Bitfield | 100.00% | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.165.208.203 | 51745 | Vuze 4.7.1.2 |
| 873 | 15:06:29.88 | Allowed_fast | 872 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.165.208.203 | 51745 | Vuze 4.7.1.2 |
| 874 | 15:06:29.88 | Allowed_fast | 621 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.165.208.203 | 51745 | Vuze 4.7.1.2 |
| 875 | 15:06:29.88 | Allowed_fast | 559 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.165.208.203 | 51745 | Vuze 4.7.1.2 |
| 876 | 15:06:29.88 | Allowed_fast | 164 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.165.208.203 | 51745 | Vuze 4.7.1.2 |
| 877 | 15:06:29.88 | Allowed_fast | 872 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.165.208.203 | 51745 | Vuze 4.7.1.2 |
| 878 | 15:06:29.88 | Allowed_fast | 518 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.165.208.203 | 51745 | Vuze 4.7.1.2 |
| 879 | 15:06:29.88 | Allowed_fast | 479 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.165.208.203 | 51745 | Vuze 4.7.1.2 |

21

| 880 | 15:06:29.88 | Allowed_fast | 881 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.165.208.203 | 51745 | Vuze 4.7.1.2 |
|-----|-------------|--------------|-----|------------------------------------------|----------------|-------|--------------|
| 881 | 15:06:29.88 | Allowed_fast | 669 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.165.208.203 | 51745 | Vuze 4.7.1.2 |
| 882 | 15:06:29.88 | Allowed_fast | 594 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.165.208.203 | 51745 | Vuze 4.7.1.2 |
| 883 | 15:06:29.93 | BT Handshake | -AZ4712-201614746815 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 54335 | |
| 884 | 15:06:30.18 | BT Handshake | -AZ4712-272430444577 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.165.208.203 | 51902 | |
| 885 | 15:06:30.28 | Interested | | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 59180 | Vuze 4.7.1.2 |
| 886 | 15:06:30.77 | LT Handshake | d1:md6:ut_pexi1eee | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 59334 | Vuze 4.7.1.2 |
| 887 | 15:06:30.77 | Bitfield | 100.00% | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 59334 | Vuze 4.7.1.2 |
| 888 | 15:06:30.77 | Allowed_fast | 37 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 59334 | Vuze 4.7.1.2 |
| 889 | 15:06:30.77 | Allowed_fast | 171 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 59334 | Vuze 4.7.1.2 |
| 890 | 15:06:30.77 | Allowed_fast | 6 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 59334 | Vuze 4.7.1.2 |
| 891 | 15:06:30.77 | Allowed_fast | 101 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 59334 | Vuze 4.7.1.2 |
| 892 | 15:06:30.77 | Allowed_fast | 376 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 59334 | Vuze 4.7.1.2 |
| 893 | 15:06:30.77 | Allowed_fast | 454 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 59334 | Vuze 4.7.1.2 |
| 894 | 15:06:30.77 | Allowed_fast | 403 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 59334 | Vuze 4.7.1.2 |
| 895 | 15:06:30.77 | Allowed_fast | 371 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 59334 | Vuze 4.7.1.2 |
| 896 | 15:06:30.77 | Allowed_fast | 182 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 59334 | Vuze 4.7.1.2 |
| 897 | 15:06:30.77 | Allowed_fast | 457 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 59334 | Vuze 4.7.1.2 |
| 898 | 15:06:30.90 | BT Handshake | -AZ4712-201614746815 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54488 | |
| 899 | 15:06:31.30 | LT Handshake | d1:md6:ut_pexi1eee | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.165.208.203 | 51902 | Vuze 4.7.1.2 |
| 900 | 15:06:31.30 | Bitfield | 100.00% | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.165.208.203 | 51902 | Vuze 4.7.1.2 |
| 901 | 15:06:31.30 | Allowed_fast | 37 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.165.208.203 | 51902 | Vuze 4.7.1.2 |
| 902 | 15:06:31.30 | Allowed_fast | 171 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.165.208.203 | 51902 | Vuze 4.7.1.2 |
| 903 | 15:06:31.30 | Allowed_fast | 6 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.165.208.203 | 51902 | Vuze 4.7.1.2 |
| 904 | 15:06:31.30 | Allowed_fast | 101 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.165.208.203 | 51902 | Vuze 4.7.1.2 |
| 905 | 15:06:31.30 | Allowed_fast | 376 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.165.208.203 | 51902 | Vuze 4.7.1.2 |
| 906 | 15:06:31.30 | Allowed_fast | 454 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.165.208.203 | 51902 | Vuze 4.7.1.2 |
| 907 | 15:06:31.30 | Allowed_fast | 403 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.165.208.203 | 51902 | Vuze 4.7.1.2 |
| 908 | 15:06:31.30 | Allowed_fast | 371 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.165.208.203 | 51902 | Vuze 4.7.1.2 |
| 909 | 15:06:31.30 | Allowed_fast | 182 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.165.208.203 | 51902 | Vuze 4.7.1.2 |
| 910 | 15:06:31.30 | Allowed_fast | 457 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.165.208.203 | 51902 | Vuze 4.7.1.2 |
| 911 | 15:06:31.34 | LT Handshake | d1:md6:ut_pexi1eee | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54488 | Vuze 4.7.1.2 |
| 912 | 15:06:31.34 | Bitfield | 100.00% | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54488 | Vuze 4.7.1.2 |
| 913 | 15:06:31.34 | Allowed_fast | 37 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54488 | Vuze 4.7.1.2 |
| 914 | 15:06:31.34 | Allowed_fast | 171 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54488 | Vuze 4.7.1.2 |
| 915 | 15:06:31.34 | Allowed_fast | 6 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54488 | Vuze 4.7.1.2 |
| 916 | 15:06:31.34 | Allowed_fast | 101 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54488 | Vuze 4.7.1.2 |
| 917 | 15:06:31.34 | Allowed_fast | 376 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54488 | Vuze 4.7.1.2 |
| 918 | 15:06:31.34 | Allowed_fast | 454 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54488 | Vuze 4.7.1.2 |
| 919 | 15:06:31.34 | Allowed_fast | 403 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54488 | Vuze 4.7.1.2 |
| 920 | 15:06:31.34 | Allowed_fast | 371 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54488 | Vuze 4.7.1.2 |
| 921 | 15:06:31.34 | Allowed_fast | 182 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54488 | Vuze 4.7.1.2 |
| 922 | 15:06:31.34 | Allowed_fast | 457 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54488 | Vuze 4.7.1.2 |
| 923 | 15:06:31.41 | Interested | | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.165.208.203 | 51902 | Vuze 4.7.1.2 |

| 924 | 15:06:31.83 | LT Handshake | d1:md6:ut_pexi1eee | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 54335 | Vuze 4.7.1.2 |
| 925 | 15:06:31.83 | Bitfield | 100.00% | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 54335 | Vuze 4.7.1.2 |
| 926 | 15:06:31.83 | Allowed_fast | 872 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 54335 | Vuze 4.7.1.2 |
| 927 | 15:06:31.83 | Allowed_fast | 621 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 54335 | Vuze 4.7.1.2 |
| 928 | 15:06:31.83 | Allowed_fast | 559 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 54335 | Vuze 4.7.1.2 |
| 929 | 15:06:31.83 | Allowed_fast | 164 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 54335 | Vuze 4.7.1.2 |
| 930 | 15:06:31.83 | Allowed_fast | 872 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 54335 | Vuze 4.7.1.2 |
| 931 | 15:06:31.83 | Allowed_fast | 518 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 54335 | Vuze 4.7.1.2 |
| 932 | 15:06:31.83 | Allowed_fast | 479 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 54335 | Vuze 4.7.1.2 |
| 933 | 15:06:31.83 | Allowed_fast | 881 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 54335 | Vuze 4.7.1.2 |
| 934 | 15:06:31.83 | Allowed_fast | 669 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 54335 | Vuze 4.7.1.2 |
| 935 | 15:06:31.83 | Allowed_fast | 594 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 54335 | Vuze 4.7.1.2 |
| 936 | 15:06:31.86 | Interested | | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 46.21.99.29 | 54335 | Vuze 4.7.1.2 |
| 937 | 15:06:32.35 | BT Handshake | -AZ4712-135440120203 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54502 | |
| 938 | 15:06:32.73 | LT Handshake | d1:md6:ut_pexi1eee | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54502 | Vuze 4.7.1.2 |
| 939 | 15:06:32.73 | Bitfield | 100.00% | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54502 | Vuze 4.7.1.2 |
| 940 | 15:06:32.73 | Allowed_fast | 37 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54502 | Vuze 4.7.1.2 |
| 941 | 15:06:32.73 | Allowed_fast | 171 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54502 | Vuze 4.7.1.2 |
| 942 | 15:06:32.73 | Allowed_fast | 6 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54502 | Vuze 4.7.1.2 |
| 943 | 15:06:32.74 | Allowed_fast | 101 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54502 | Vuze 4.7.1.2 |
| 944 | 15:06:32.74 | Allowed_fast | 376 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54502 | Vuze 4.7.1.2 |
| 945 | 15:06:32.74 | Allowed_fast | 454 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54502 | Vuze 4.7.1.2 |
| 946 | 15:06:32.74 | Allowed_fast | 403 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54502 | Vuze 4.7.1.2 |
| 947 | 15:06:32.74 | Allowed_fast | 371 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54502 | Vuze 4.7.1.2 |
| 948 | 15:06:32.74 | Allowed_fast | 182 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54502 | Vuze 4.7.1.2 |
| 949 | 15:06:32.74 | Allowed_fast | 457 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 46.21.99.29 | 54502 | Vuze 4.7.1.2 |
| 950 | 15:08:18.66 | BT Handshake | -AZ4712-201614746815 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 58171 | |
| 951 | 15:08:19.13 | LT Handshake | d1:md6:ut_pexi1eee | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 58171 | Vuze 4.7.1.2 |
| 952 | 15:08:19.13 | Bitfield | 100.00% | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 58171 | Vuze 4.7.1.2 |
| 953 | 15:08:19.13 | Allowed_fast | 896 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 58171 | Vuze 4.7.1.2 |
| 954 | 15:08:19.13 | Allowed_fast | 213 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 58171 | Vuze 4.7.1.2 |
| 955 | 15:08:19.13 | Allowed_fast | 479 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 58171 | Vuze 4.7.1.2 |
| 956 | 15:08:19.13 | Allowed_fast | 725 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 58171 | Vuze 4.7.1.2 |
| 957 | 15:08:19.13 | Allowed_fast | 706 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 58171 | Vuze 4.7.1.2 |
| 958 | 15:08:19.13 | Allowed_fast | 243 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 58171 | Vuze 4.7.1.2 |
| 959 | 15:08:19.13 | Allowed_fast | 698 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 58171 | Vuze 4.7.1.2 |
| 960 | 15:08:19.13 | Allowed_fast | 773 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 58171 | Vuze 4.7.1.2 |
| 961 | 15:08:19.13 | Allowed_fast | 522 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 58171 | Vuze 4.7.1.2 |
| 962 | 15:08:19.13 | Allowed_fast | 835 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 58171 | Vuze 4.7.1.2 |
| 963 | 15:08:32.16 | BT Handshake | -AZ4712-704276267518 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 62012 | |
| 964 | 15:08:50.41 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 62012 | Vuze 4.7.1.2 |
| 965 | 15:08:50.41 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 62012 | Vuze 4.7.1.2 |
| 966 | 15:08:50.41 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 62012 | Vuze 4.7.1.2 |
| 967 | 15:08:50.41 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 62012 | Vuze 4.7.1.2 |

23

| 968 | 15:08:50.42 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 62012 | Vuze 4.7.1.2 |
| 969 | 15:08:50.42 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 62012 | Vuze 4.7.1.2 |
| 970 | 15:08:50.42 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 62012 | Vuze 4.7.1.2 |
| 971 | 15:08:50.42 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 62012 | Vuze 4.7.1.2 |
| 972 | 15:08:50.42 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 62012 | Vuze 4.7.1.2 |
| 973 | 15:08:50.42 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 62012 | Vuze 4.7.1.2 |
| 974 | 15:08:50.42 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 62012 | Vuze 4.7.1.2 |
| 975 | 15:08:50.42 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 62012 | Vuze 4.7.1.2 |
| 976 | 15:08:50.89 | Interested | | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 85.17.31.120 | 62012 | Vuze 4.7.1.2 |
| 977 | 15:09:02.17 | BT Handshake | -AZ4712-704276267518 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 62901 | |
| 978 | 15:09:03.30 | LT Handshake | d1:md6:ut_pexi1eee | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 62901 | Vuze 4.7.1.2 |
| 979 | 15:09:03.30 | Bitfield | 100.00% | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 62901 | Vuze 4.7.1.2 |
| 980 | 15:09:03.30 | Allowed_fast | 872 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 62901 | Vuze 4.7.1.2 |
| 981 | 15:09:03.30 | Allowed_fast | 621 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 62901 | Vuze 4.7.1.2 |
| 982 | 15:09:03.30 | Allowed_fast | 559 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 62901 | Vuze 4.7.1.2 |
| 983 | 15:09:03.30 | Allowed_fast | 164 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 62901 | Vuze 4.7.1.2 |
| 984 | 15:09:03.30 | Allowed_fast | 872 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 62901 | Vuze 4.7.1.2 |
| 985 | 15:09:03.30 | Allowed_fast | 518 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 62901 | Vuze 4.7.1.2 |
| 986 | 15:09:03.30 | Allowed_fast | 479 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 62901 | Vuze 4.7.1.2 |
| 987 | 15:09:03.30 | Allowed_fast | 881 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 62901 | Vuze 4.7.1.2 |
| 988 | 15:09:03.30 | Allowed_fast | 669 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 62901 | Vuze 4.7.1.2 |
| 989 | 15:09:03.30 | Allowed_fast | 594 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 85.17.31.120 | 62901 | Vuze 4.7.1.2 |
| 990 | 15:09:03.97 | BT Handshake | -AZ4712-704276267518 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 63058 | |
| 991 | 15:09:04.45 | LT Handshake | d1:md6:ut_pexi1eee | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 63058 | Vuze 4.7.1.2 |
| 992 | 15:09:04.45 | Bitfield | 100.00% | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 63058 | Vuze 4.7.1.2 |
| 993 | 15:09:04.45 | Allowed_fast | 37 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 63058 | Vuze 4.7.1.2 |
| 994 | 15:09:04.45 | Allowed_fast | 171 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 63058 | Vuze 4.7.1.2 |
| 995 | 15:09:04.45 | Allowed_fast | 6 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 63058 | Vuze 4.7.1.2 |
| 996 | 15:09:04.45 | Allowed_fast | 101 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 63058 | Vuze 4.7.1.2 |
| 997 | 15:09:04.45 | Allowed_fast | 376 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 63058 | Vuze 4.7.1.2 |
| 998 | 15:09:04.45 | Allowed_fast | 454 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 63058 | Vuze 4.7.1.2 |
| 999 | 15:09:04.45 | Allowed_fast | 403 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 63058 | Vuze 4.7.1.2 |
| 1000 | 15:09:04.45 | Allowed_fast | 371 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 63058 | Vuze 4.7.1.2 |
| 1001 | 15:09:04.45 | Allowed_fast | 182 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 63058 | Vuze 4.7.1.2 |
| 1002 | 15:09:04.45 | Allowed_fast | 457 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 63058 | Vuze 4.7.1.2 |
| 1003 | 15:09:04.87 | Interested | | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 85.17.31.120 | 63058 | Vuze 4.7.1.2 |
| 1004 | 16:16:12.94 | BT Handshake | -AZ4712-581617717755 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59942 | |
| 1005 | 16:16:13.28 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59942 | Vuze 4.7.1.2 |
| 1006 | 16:16:13.28 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59942 | Vuze 4.7.1.2 |
| 1007 | 16:16:13.28 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59942 | Vuze 4.7.1.2 |
| 1008 | 16:16:13.28 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59942 | Vuze 4.7.1.2 |
| 1009 | 16:16:13.28 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59942 | Vuze 4.7.1.2 |
| 1010 | 16:16:13.28 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59942 | Vuze 4.7.1.2 |
| 1011 | 16:16:13.28 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59942 | Vuze 4.7.1.2 |

24

| 1012 | 16:16:13.28 | Allowed_fast | 459 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59942 | Vuze 4.7.1.2 |
| 1013 | 16:16:13.28 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59942 | Vuze 4.7.1.2 |
| 1014 | 16:16:13.28 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59942 | Vuze 4.7.1.2 |
| 1015 | 16:16:13.28 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59942 | Vuze 4.7.1.2 |
| 1016 | 16:16:13.28 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 46.165.208.203 | 59942 | Vuze 4.7.1.2 |
| 1017 | 16:16:13.72 | BT Handshake | -AZ4712-581617717755 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 60121 | |
| 1018 | 16:16:14.12 | BT Handshake | -AZ4712-581617717755 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60210 | |
| 1019 | 16:16:14.19 | LT Handshake | d1:md6:ut_pexi1eee | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 60121 | Vuze 4.7.1.2 |
| 1020 | 16:16:14.19 | Bitfield | 100.00% | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 60121 | Vuze 4.7.1.2 |
| 1021 | 16:16:14.19 | Allowed_fast | 540 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 60121 | Vuze 4.7.1.2 |
| 1022 | 16:16:14.19 | Allowed_fast | 668 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 60121 | Vuze 4.7.1.2 |
| 1023 | 16:16:14.19 | Allowed_fast | 221 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 60121 | Vuze 4.7.1.2 |
| 1024 | 16:16:14.19 | Allowed_fast | 468 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 60121 | Vuze 4.7.1.2 |
| 1025 | 16:16:14.19 | Allowed_fast | 1 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 60121 | Vuze 4.7.1.2 |
| 1026 | 16:16:14.19 | Allowed_fast | 302 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 60121 | Vuze 4.7.1.2 |
| 1027 | 16:16:14.19 | Allowed_fast | 597 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 60121 | Vuze 4.7.1.2 |
| 1028 | 16:16:14.19 | Allowed_fast | 722 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 60121 | Vuze 4.7.1.2 |
| 1029 | 16:16:14.19 | Allowed_fast | 528 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 60121 | Vuze 4.7.1.2 |
| 1030 | 16:16:14.19 | Allowed_fast | 580 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 46.165.208.203 | 60121 | Vuze 4.7.1.2 |
| 1031 | 16:16:14.62 | BT Handshake | -AZ4712-581617717755 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60290 | |
| 1032 | 16:16:15.02 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60210 | Vuze 4.7.1.2 |
| 1033 | 16:16:15.02 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60210 | Vuze 4.7.1.2 |
| 1034 | 16:16:15.02 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60210 | Vuze 4.7.1.2 |
| 1035 | 16:16:15.02 | Allowed_fast | 54 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60210 | Vuze 4.7.1.2 |
| 1036 | 16:16:15.02 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60210 | Vuze 4.7.1.2 |
| 1037 | 16:16:15.02 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60210 | Vuze 4.7.1.2 |
| 1038 | 16:16:15.02 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60210 | Vuze 4.7.1.2 |
| 1039 | 16:16:15.02 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60210 | Vuze 4.7.1.2 |
| 1040 | 16:16:15.02 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60210 | Vuze 4.7.1.2 |
| 1041 | 16:16:15.02 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60210 | Vuze 4.7.1.2 |
| 1042 | 16:16:15.02 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60210 | Vuze 4.7.1.2 |
| 1043 | 16:16:15.02 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 46.165.208.203 | 60210 | Vuze 4.7.1.2 |
| 1044 | 16:16:15.02 | LT Handshake | d1:md6:ut_pexi1eee | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60290 | Vuze 4.7.1.2 |
| 1045 | 16:16:15.02 | Bitfield | 100.00% | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60290 | Vuze 4.7.1.2 |
| 1046 | 16:16:15.02 | Allowed_fast | 469 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60290 | Vuze 4.7.1.2 |
| 1047 | 16:16:15.02 | Allowed_fast | 97 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60290 | Vuze 4.7.1.2 |
| 1048 | 16:16:15.02 | Allowed_fast | 49 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60290 | Vuze 4.7.1.2 |
| 1049 | 16:16:15.02 | Allowed_fast | 36 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60290 | Vuze 4.7.1.2 |
| 1050 | 16:16:15.02 | Allowed_fast | 507 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60290 | Vuze 4.7.1.2 |
| 1051 | 16:16:15.02 | Allowed_fast | 524 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60290 | Vuze 4.7.1.2 |
| 1052 | 16:16:15.02 | Allowed_fast | 39 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60290 | Vuze 4.7.1.2 |
| 1053 | 16:16:15.02 | Allowed_fast | 439 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60290 | Vuze 4.7.1.2 |
| 1054 | 16:16:15.02 | Allowed_fast | 300 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60290 | Vuze 4.7.1.2 |
| 1055 | 16:16:15.02 | Allowed_fast | 332 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 46.165.208.203 | 60290 | Vuze 4.7.1.2 |

| 1056 | 16:16:15.27 | Interested | | 00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 50210 | Vuze 4.7.1.2 |
|---|---|---|---|---|---|---|---|
| 1057 | 16:20:45.08 | BT Handshake | -AZ4712-748348446431 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 50660 | |
| 1058 | 16:20:45.33 | BT Handshake | -AZ4712-748348446431 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 50837 | |
| 1059 | 16:20:58.30 | BT Handshake | -AZ4712-748348446431 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 50925 | |
| 1060 | 16:20:58.58 | BT Handshake | -AZ4712-748348446431 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 50999 | |
| 1061 | 16:20:58.99 | LT Handshake | d1:md6:ut_pexi1eee | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 50999 | Vuze 4.7.1.2 |
| 1062 | 16:20:58.99 | Bitfield | 100.00% | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 50999 | Vuze 4.7.1.2 |
| 1063 | 16:20:58.99 | Allowed_fast | 469 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 50999 | Vuze 4.7.1.2 |
| 1064 | 16:20:58.99 | Allowed_fast | 97 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 50999 | Vuze 4.7.1.2 |
| 1065 | 16:20:58.99 | Allowed_fast | 49 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 50999 | Vuze 4.7.1.2 |
| 1066 | 16:20:58.99 | Allowed_fast | 36 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 50999 | Vuze 4.7.1.2 |
| 1067 | 16:20:58.99 | Allowed_fast | 507 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 50999 | Vuze 4.7.1.2 |
| 1068 | 16:20:58.99 | Allowed_fast | 524 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 50999 | Vuze 4.7.1.2 |
| 1069 | 16:20:58.99 | Allowed_fast | 39 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 50999 | Vuze 4.7.1.2 |
| 1070 | 16:20:58.99 | Allowed_fast | 439 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 50999 | Vuze 4.7.1.2 |
| 1071 | 16:20:58.99 | Allowed_fast | 300 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 50999 | Vuze 4.7.1.2 |
| 1072 | 16:20:58.99 | Allowed_fast | 332 | 23DC72BEB9C027BFAE3583F53E9547ACDEE8FADE | 95.211.92.237 | 50999 | Vuze 4.7.1.2 |
| 1073 | 16:20:59.14 | LT Handshake | d1:md6:ut_pexi1eee | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 50660 | Vuze 4.7.1.2 |
| 1074 | 16:20:59.14 | Bitfield | 100.00% | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 50660 | Vuze 4.7.1.2 |
| 1075 | 16:20:59.14 | Allowed_fast | 118 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 50660 | Vuze 4.7.1.2 |
| 1076 | 16:20:59.14 | Allowed_fast | 365 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 50660 | Vuze 4.7.1.2 |
| 1077 | 16:20:59.14 | Allowed_fast | 164 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 50660 | Vuze 4.7.1.2 |
| 1078 | 16:20:59.14 | Allowed_fast | 402 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 50660 | Vuze 4.7.1.2 |
| 1079 | 16:20:59.14 | Allowed_fast | 634 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 50660 | Vuze 4.7.1.2 |
| 1080 | 16:20:59.14 | Allowed_fast | 450 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 50660 | Vuze 4.7.1.2 |
| 1081 | 16:20:59.14 | Allowed_fast | 667 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 50660 | Vuze 4.7.1.2 |
| 1082 | 16:20:59.14 | Allowed_fast | 360 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 50660 | Vuze 4.7.1.2 |
| 1083 | 16:20:59.14 | Allowed_fast | 182 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 50660 | Vuze 4.7.1.2 |
| 1084 | 16:20:59.14 | Allowed_fast | 737 | E6FBFB55CC3ED9DF2177865BBEB0A796C2AC1C0B | 95.211.92.237 | 50660 | Vuze 4.7.1.2 |
| 1085 | 16:21:00.20 | LT Handshake | d1:md6:ut_pexi1eee | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 50837 | Vuze 4.7.1.2 |
| 1086 | 16:21:00.20 | Bitfield | 100.00% | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 50837 | Vuze 4.7.1.2 |
| 1087 | 16:21:00.20 | Allowed_fast | 540 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 50837 | Vuze 4.7.1.2 |
| 1088 | 16:21:00.20 | Allowed_fast | 668 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 50837 | Vuze 4.7.1.2 |
| 1089 | 16:21:00.20 | Allowed_fast | 221 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 50837 | Vuze 4.7.1.2 |
| 1090 | 16:21:00.20 | Allowed_fast | 468 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 50837 | Vuze 4.7.1.2 |
| 1091 | 16:21:00.20 | Allowed_fast | 1 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 50837 | Vuze 4.7.1.2 |
| 1092 | 16:21:00.20 | Allowed_fast | 302 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 50837 | Vuze 4.7.1.2 |
| 1093 | 16:21:00.20 | Allowed_fast | 597 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 50837 | Vuze 4.7.1.2 |
| 1094 | 16:21:00.20 | Allowed_fast | 722 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 50837 | Vuze 4.7.1.2 |
| 1095 | 16:21:00.20 | Allowed_fast | 528 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 50837 | Vuze 4.7.1.2 |
| 1096 | 16:21:00.20 | Allowed_fast | 580 | 0D47A7A035581B0BA4FA5CB86AFE986885F5E18E | 95.211.92.237 | 50837 | Vuze 4.7.1.2 |
| 1097 | 16:21:00.75 | LT Handshake | d1:md6:ut_pexi1eee | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 50925 | Vuze 4.7.1.2 |
| 1098 | 16:21:00.75 | Bitfield | 100.00% | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 50925 | Vuze 4.7.1.2 |
| 1099 | 16:21:00.75 | Allowed_fast | 246 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 50925 | Vuze 4.7.1.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1100 | 16:21:00.75 | Allowed_fast | 453 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 50925 | Vuze 4.7.1.2 |
| 1101 | 16:21:00.75 | Allowed_fast | 352 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 50925 | Vuze 4.7.1.2 |
| 1102 | 16:21:00.75 | Allowed_fast | 575 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 50925 | Vuze 4.7.1.2 |
| 1103 | 16:21:00.75 | Allowed_fast | 2 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 50925 | Vuze 4.7.1.2 |
| 1104 | 16:21:00.75 | Allowed_fast | 219 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 50925 | Vuze 4.7.1.2 |
| 1105 | 16:21:00.75 | Allowed_fast | 62 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 50925 | Vuze 4.7.1.2 |
| 1106 | 16:21:00.75 | Allowed_fast | 318 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 50925 | Vuze 4.7.1.2 |
| 1107 | 16:21:00.75 | Allowed_fast | 71 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 50925 | Vuze 4.7.1.2 |
| 1108 | 16:21:00.75 | Allowed_fast | 84 | F00A7C83D6C7F61FEFA07BD916A50C90A16048E8 | 95.211.92.237 | 50925 | Vuze 4.7.1.2 |
| 1109 | 16:39:14.57 | BT Handshake | -AZ4712-680003104035 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61404 | |
| 1110 | 16:39:18.88 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61404 | Vuze 4.7.1.2 |
| 1111 | 16:39:18.88 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61404 | Vuze 4.7.1.2 |
| 1112 | 16:39:18.88 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61404 | Vuze 4.7.1.2 |
| 1113 | 16:39:18.88 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61404 | Vuze 4.7.1.2 |
| 1114 | 16:39:18.88 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61404 | Vuze 4.7.1.2 |
| 1115 | 16:39:18.88 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61404 | Vuze 4.7.1.2 |
| 1116 | 16:39:18.88 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61404 | Vuze 4.7.1.2 |
| 1117 | 16:39:18.88 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61404 | Vuze 4.7.1.2 |
| 1118 | 16:39:18.88 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61404 | Vuze 4.7.1.2 |
| 1119 | 16:39:18.88 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61404 | Vuze 4.7.1.2 |
| 1120 | 16:39:18.88 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61404 | Vuze 4.7.1.2 |
| 1121 | 16:39:18.88 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61404 | Vuze 4.7.1.2 |
| 1122 | 16:39:18.88 | Interested | | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61404 | Vuze 4.7.1.2 |
| 1123 | 16:45:17.44 | BT Handshake | -AZ4712-201614746815 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 56746 | |
| 1124 | 16:45:17.80 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 56746 | Vuze 4.7.1.2 |
| 1125 | 16:45:17.80 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 56746 | Vuze 4.7.1.2 |
| 1126 | 16:45:17.80 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 56746 | Vuze 4.7.1.2 |
| 1127 | 16:45:17.80 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 56746 | Vuze 4.7.1.2 |
| 1128 | 16:45:17.80 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 56746 | Vuze 4.7.1.2 |
| 1129 | 16:45:17.80 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 56746 | Vuze 4.7.1.2 |
| 1130 | 16:45:17.80 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 56746 | Vuze 4.7.1.2 |
| 1131 | 16:45:17.80 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 56746 | Vuze 4.7.1.2 |
| 1132 | 16:45:17.80 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 56746 | Vuze 4.7.1.2 |
| 1133 | 16:45:17.80 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 56746 | Vuze 4.7.1.2 |
| 1134 | 16:45:17.80 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 56746 | Vuze 4.7.1.2 |
| 1135 | 16:45:17.80 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 56746 | Vuze 4.7.1.2 |
| 1136 | 16:58:31.45 | BT Handshake | -AZ4712-680003104035 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 64522 | |
| 1137 | 16:58:32.53 | LT Handshake | d1:md6:ut_pexi1eee | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 64522 | Vuze 4.7.1.2 |
| 1138 | 16:58:32.53 | Bitfield | 100.00% | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 64522 | Vuze 4.7.1.2 |
| 1139 | 16:58:32.53 | Allowed_fast | 896 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 64522 | Vuze 4.7.1.2 |
| 1140 | 16:58:32.53 | Allowed_fast | 213 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 64522 | Vuze 4.7.1.2 |
| 1141 | 16:58:32.53 | Allowed_fast | 479 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 64522 | Vuze 4.7.1.2 |
| 1142 | 16:58:32.53 | Allowed_fast | 725 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 64522 | Vuze 4.7.1.2 |
| 1143 | 16:58:32.53 | Allowed_fast | 706 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 64522 | Vuze 4.7.1.2 |

27

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1144 | 16:58:32.53 | Allowed_fast | 243 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 64522 | Vuze 4.7.1.2 |
| 1145 | 16:58:32.53 | Allowed_fast | 698 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 64522 | Vuze 4.7.1.2 |
| 1146 | 16:58:32.53 | Allowed_fast | 773 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 64522 | Vuze 4.7.1.2 |
| 1147 | 16:58:32.53 | Allowed_fast | 522 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 64522 | Vuze 4.7.1.2 |
| 1148 | 16:58:32.53 | Allowed_fast | 835 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 64522 | Vuze 4.7.1.2 |
| 1149 | 16:58:32.96 | Interested | | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 64522 | |
| 1150 | 16:58:35.53 | BT Handshake | -AZ4712-704276267518 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 61891 | |
| 1151 | 16:58:48.82 | LT Handshake | d1:md6:ut_pexi1eee | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 61891 | Vuze 4.7.1.2 |
| 1152 | 16:58:48.82 | Bitfield | 100.00% | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 61891 | Vuze 4.7.1.2 |
| 1153 | 16:58:48.82 | Allowed_fast | 896 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 61891 | Vuze 4.7.1.2 |
| 1154 | 16:58:48.82 | Allowed_fast | 213 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 61891 | Vuze 4.7.1.2 |
| 1155 | 16:58:48.82 | Allowed_fast | 479 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 61891 | Vuze 4.7.1.2 |
| 1156 | 16:58:48.82 | Allowed_fast | 725 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 61891 | Vuze 4.7.1.2 |
| 1157 | 16:58:48.82 | Allowed_fast | 706 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 61891 | Vuze 4.7.1.2 |
| 1158 | 16:58:48.82 | Allowed_fast | 243 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 61891 | Vuze 4.7.1.2 |
| 1159 | 16:58:48.82 | Allowed_fast | 698 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 61891 | Vuze 4.7.1.2 |
| 1160 | 16:58:48.82 | Allowed_fast | 773 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 61891 | Vuze 4.7.1.2 |
| 1161 | 16:58:48.82 | Allowed_fast | 522 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 61891 | Vuze 4.7.1.2 |
| 1162 | 16:58:48.82 | Allowed_fast | 835 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 61891 | Vuze 4.7.1.2 |
| 1163 | 16:59:52.51 | BT Handshake | -AZ4712-680003104035 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 95.211.92.237 | 51274 | |
| 1164 | 16:59:54.59 | LT Handshake | d1:md6:ut_pexi1eee | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 95.211.92.237 | 51274 | Vuze 4.7.1.2 |
| 1165 | 16:59:54.59 | Bitfield | 100.00% | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 95.211.92.237 | 51274 | Vuze 4.7.1.2 |
| 1166 | 16:59:54.59 | Allowed_fast | 872 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 95.211.92.237 | 51274 | Vuze 4.7.1.2 |
| 1167 | 16:59:54.59 | Allowed_fast | 621 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 95.211.92.237 | 51274 | Vuze 4.7.1.2 |
| 1168 | 16:59:54.59 | Allowed_fast | 559 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 95.211.92.237 | 51274 | Vuze 4.7.1.2 |
| 1169 | 16:59:54.59 | Allowed_fast | 164 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 95.211.92.237 | 51274 | Vuze 4.7.1.2 |
| 1170 | 16:59:54.59 | Allowed_fast | 872 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 95.211.92.237 | 51274 | Vuze 4.7.1.2 |
| 1171 | 16:59:54.59 | Allowed_fast | 518 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 95.211.92.237 | 51274 | Vuze 4.7.1.2 |
| 1172 | 16:59:54.59 | Allowed_fast | 479 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 95.211.92.237 | 51274 | Vuze 4.7.1.2 |
| 1173 | 16:59:54.59 | Allowed_fast | 881 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 95.211.92.237 | 51274 | Vuze 4.7.1.2 |
| 1174 | 16:59:54.59 | Allowed_fast | 669 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 95.211.92.237 | 51274 | Vuze 4.7.1.2 |
| 1175 | 16:59:54.59 | Allowed_fast | 594 | 7571E2F7C1972FC5A383A4D87DA00CC3333FB32E | 95.211.92.237 | 51274 | Vuze 4.7.1.2 |
| 1176 | 16:59:55.31 | BT Handshake | -AZ4712-680003104035 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 95.211.92.237 | 51421 | |
| 1177 | 16:59:55.76 | LT Handshake | d1:md6:ut_pexi1eee | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 95.211.92.237 | 51421 | Vuze 4.7.1.2 |
| 1178 | 16:59:55.76 | Bitfield | 100.00% | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 95.211.92.237 | 51421 | Vuze 4.7.1.2 |
| 1179 | 16:59:55.76 | Allowed_fast | 37 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 95.211.92.237 | 51421 | Vuze 4.7.1.2 |
| 1180 | 16:59:55.76 | Allowed_fast | 171 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 95.211.92.237 | 51421 | Vuze 4.7.1.2 |
| 1181 | 16:59:55.76 | Allowed_fast | 6 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 95.211.92.237 | 51421 | Vuze 4.7.1.2 |
| 1182 | 16:59:55.76 | Allowed_fast | 101 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 95.211.92.237 | 51421 | Vuze 4.7.1.2 |
| 1183 | 16:59:55.76 | Allowed_fast | 376 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 95.211.92.237 | 51421 | Vuze 4.7.1.2 |
| 1184 | 16:59:55.76 | Allowed_fast | 454 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 95.211.92.237 | 51421 | Vuze 4.7.1.2 |
| 1185 | 16:59:55.76 | Allowed_fast | 403 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 95.211.92.237 | 51421 | Vuze 4.7.1.2 |
| 1186 | 16:59:55.76 | Allowed_fast | 371 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 95.211.92.237 | 51421 | Vuze 4.7.1.2 |
| 1187 | 16:59:55.76 | Allowed_fast | 182 | F016490BD8E60E184EC5B7052CEB1FA570A4AF11 | 95.211.92.237 | 51421 | Vuze 4.7.1.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1188 | 16:59:55.76 | Allowed_fast | 457 | D16490RD8E69E184EE5B7052DED15A570A4A51 | 35 PL9 937921421 | Vuze 4.7.1.2 |
| 1189 | 18:44:04.04 | BT Handshake | -AZ4712-581617717755 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62951 | |
| 1190 | 18:44:31.34 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62951 | Vuze 4.7.1.2 |
| 1191 | 18:44:31.34 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62951 | Vuze 4.7.1.2 |
| 1192 | 18:44:31.34 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62951 | Vuze 4.7.1.2 |
| 1193 | 18:44:31.34 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62951 | Vuze 4.7.1.2 |
| 1194 | 18:44:31.34 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62951 | Vuze 4.7.1.2 |
| 1195 | 18:44:31.34 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62951 | Vuze 4.7.1.2 |
| 1196 | 18:44:31.34 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62951 | Vuze 4.7.1.2 |
| 1197 | 18:44:31.34 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62951 | Vuze 4.7.1.2 |
| 1198 | 18:44:31.34 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62951 | Vuze 4.7.1.2 |
| 1199 | 18:44:31.34 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62951 | Vuze 4.7.1.2 |
| 1200 | 18:44:31.34 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62951 | Vuze 4.7.1.2 |
| 1201 | 18:44:31.34 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 62951 | Vuze 4.7.1.2 |
| 1202 | 18:49:49.99 | BT Handshake | -AZ4712-748348446431 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61349 | |
| 1203 | 18:49:54.52 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61349 | Vuze 4.7.1.2 |
| 1204 | 18:49:54.52 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61349 | Vuze 4.7.1.2 |
| 1205 | 18:49:54.52 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61349 | Vuze 4.7.1.2 |
| 1206 | 18:49:54.52 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61349 | Vuze 4.7.1.2 |
| 1207 | 18:49:54.52 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61349 | Vuze 4.7.1.2 |
| 1208 | 18:49:54.52 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61349 | Vuze 4.7.1.2 |
| 1209 | 18:49:54.52 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61349 | Vuze 4.7.1.2 |
| 1210 | 18:49:54.52 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61349 | Vuze 4.7.1.2 |
| 1211 | 18:49:54.52 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61349 | Vuze 4.7.1.2 |
| 1212 | 18:49:54.52 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61349 | Vuze 4.7.1.2 |
| 1213 | 18:49:54.52 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61349 | Vuze 4.7.1.2 |
| 1214 | 18:49:54.52 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61349 | Vuze 4.7.1.2 |
| 1215 | 18:49:55.04 | Interested | | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 61349 | Vuze 4.7.1.2 |
| 1216 | 19:12:37.85 | BT Handshake | -AZ4712-748348446431 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 51065 | |
| 1217 | 19:12:56.40 | LT Handshake | d1:md6:ut_pexi1eee | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 51065 | Vuze 4.7.1.2 |
| 1218 | 19:12:56.40 | Bitfield | 100.00% | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 51065 | Vuze 4.7.1.2 |
| 1219 | 19:12:56.40 | Allowed_fast | 896 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 51065 | Vuze 4.7.1.2 |
| 1220 | 19:12:56.40 | Allowed_fast | 213 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 51065 | Vuze 4.7.1.2 |
| 1221 | 19:12:56.40 | Allowed_fast | 479 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 51065 | Vuze 4.7.1.2 |
| 1222 | 19:12:56.40 | Allowed_fast | 725 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 51065 | Vuze 4.7.1.2 |
| 1223 | 19:12:56.40 | Allowed_fast | 706 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 51065 | Vuze 4.7.1.2 |
| 1224 | 19:12:56.40 | Allowed_fast | 243 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 51065 | Vuze 4.7.1.2 |
| 1225 | 19:12:56.40 | Allowed_fast | 698 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 51065 | Vuze 4.7.1.2 |
| 1226 | 19:12:56.40 | Allowed_fast | 773 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 51065 | Vuze 4.7.1.2 |
| 1227 | 19:12:56.40 | Allowed_fast | 522 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 51065 | Vuze 4.7.1.2 |
| 1228 | 19:12:56.40 | Allowed_fast | 835 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 51065 | Vuze 4.7.1.2 |
| 1229 | 21:03:05.88 | BT Handshake | -AZ4712-642878024056 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64083 | |
| 1230 | 21:03:05.88 | BT Handshake | -AZ4712-680003104035 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 54468 | |
| 1231 | 21:03:25.86 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64083 | Vuze 4.7.1.2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1232 | 21:03:25.86 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64083 | Vuze 4.7.1.2 |
| 1233 | 21:03:25.86 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64083 | Vuze 4.7.1.2 |
| 1234 | 21:03:25.86 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64083 | Vuze 4.7.1.2 |
| 1235 | 21:03:25.86 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64083 | Vuze 4.7.1.2 |
| 1236 | 21:03:25.87 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64083 | Vuze 4.7.1.2 |
| 1237 | 21:03:25.87 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64083 | Vuze 4.7.1.2 |
| 1238 | 21:03:25.87 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64083 | Vuze 4.7.1.2 |
| 1239 | 21:03:25.87 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64083 | Vuze 4.7.1.2 |
| 1240 | 21:03:25.87 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64083 | Vuze 4.7.1.2 |
| 1241 | 21:03:25.87 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64083 | Vuze 4.7.1.2 |
| 1242 | 21:03:25.87 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64083 | Vuze 4.7.1.2 |
| 1243 | 21:03:26.40 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 54468 | Vuze 4.7.1.2 |
| 1244 | 21:03:26.40 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 54468 | Vuze 4.7.1.2 |
| 1245 | 21:03:26.40 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 54468 | Vuze 4.7.1.2 |
| 1246 | 21:03:26.40 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 54468 | Vuze 4.7.1.2 |
| 1247 | 21:03:26.40 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 54468 | Vuze 4.7.1.2 |
| 1248 | 21:03:26.40 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 54468 | Vuze 4.7.1.2 |
| 1249 | 21:03:26.40 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 54468 | Vuze 4.7.1.2 |
| 1250 | 21:03:26.40 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 54468 | Vuze 4.7.1.2 |
| 1251 | 21:03:26.40 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 54468 | Vuze 4.7.1.2 |
| 1252 | 21:03:26.40 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 54468 | Vuze 4.7.1.2 |
| 1253 | 21:03:26.40 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 54468 | Vuze 4.7.1.2 |
| 1254 | 21:03:26.40 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 54468 | Vuze 4.7.1.2 |
| 1255 | 21:03:26.61 | Interested | | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 95.211.92.237 | 54468 | Vuze 4.7.1.2 |
| 1256 | 21:03:45.28 | BT Handshake | -AZ4712-135440120203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 63171 | |
| 1257 | 21:03:47.08 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 63171 | Vuze 4.7.1.2 |
| 1258 | 21:03:47.08 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 63171 | Vuze 4.7.1.2 |
| 1259 | 21:03:47.08 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 63171 | Vuze 4.7.1.2 |
| 1260 | 21:03:47.08 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 63171 | Vuze 4.7.1.2 |
| 1261 | 21:03:47.08 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 63171 | Vuze 4.7.1.2 |
| 1262 | 21:03:47.08 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 63171 | Vuze 4.7.1.2 |
| 1263 | 21:03:47.08 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 63171 | Vuze 4.7.1.2 |
| 1264 | 21:03:47.08 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 63171 | Vuze 4.7.1.2 |
| 1265 | 21:03:47.08 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 63171 | Vuze 4.7.1.2 |
| 1266 | 21:03:47.08 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 63171 | Vuze 4.7.1.2 |
| 1267 | 21:03:47.08 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 63171 | Vuze 4.7.1.2 |
| 1268 | 21:03:47.08 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 63171 | Vuze 4.7.1.2 |
| 1269 | 21:21:54.24 | BT Handshake | -AZ4712-704276267518 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 54385 | |
| 1270 | 21:21:57.20 | LT Handshake | d1:md6:ut_pexi1eee | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 54385 | Vuze 4.7.1.2 |
| 1271 | 21:21:57.20 | Bitfield | 100.00% | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 54385 | Vuze 4.7.1.2 |
| 1272 | 21:21:57.20 | Allowed_fast | 896 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 54385 | Vuze 4.7.1.2 |
| 1273 | 21:21:57.20 | Allowed_fast | 213 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 54385 | Vuze 4.7.1.2 |
| 1274 | 21:21:57.20 | Allowed_fast | 479 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 54385 | Vuze 4.7.1.2 |
| 1275 | 21:21:57.20 | Allowed_fast | 725 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 54385 | Vuze 4.7.1.2 |

| 1276 | 21:21:57.20 | Allowed_fast | 706 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 54385 | Vuze 4.7.1.2 |
|---|---|---|---|---|---|---|---|
| 1277 | 21:21:57.20 | Allowed_fast | 243 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 54385 | Vuze 4.7.1.2 |
| 1278 | 21:21:57.20 | Allowed_fast | 698 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 54385 | Vuze 4.7.1.2 |
| 1279 | 21:21:57.20 | Allowed_fast | 773 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 54385 | Vuze 4.7.1.2 |
| 1280 | 21:21:57.20 | Allowed_fast | 522 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 54385 | Vuze 4.7.1.2 |
| 1281 | 21:21:57.20 | Allowed_fast | 835 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 85.17.31.120 | 54385 | Vuze 4.7.1.2 |
| 1282 | 21:23:46.30 | BT Handshake | -AZ4712-680003104035 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 62863 | |
| 1283 | 21:23:46.77 | LT Handshake | d1:md6:ut_pexi1eee | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 62863 | Vuze 4.7.1.2 |
| 1284 | 21:23:46.77 | Bitfield | 100.00% | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 62863 | Vuze 4.7.1.2 |
| 1285 | 21:23:46.77 | Allowed_fast | 896 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 62863 | Vuze 4.7.1.2 |
| 1286 | 21:23:46.77 | Allowed_fast | 213 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 62863 | Vuze 4.7.1.2 |
| 1287 | 21:23:46.77 | Allowed_fast | 479 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 62863 | Vuze 4.7.1.2 |
| 1288 | 21:23:46.77 | Allowed_fast | 725 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 62863 | Vuze 4.7.1.2 |
| 1289 | 21:23:46.77 | Allowed_fast | 706 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 62863 | Vuze 4.7.1.2 |
| 1290 | 21:23:46.77 | Allowed_fast | 243 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 62863 | Vuze 4.7.1.2 |
| 1291 | 21:23:46.77 | Allowed_fast | 698 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 62863 | Vuze 4.7.1.2 |
| 1292 | 21:23:46.77 | Allowed_fast | 773 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 62863 | Vuze 4.7.1.2 |
| 1293 | 21:23:46.77 | Allowed_fast | 522 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 62863 | Vuze 4.7.1.2 |
| 1294 | 21:23:46.77 | Allowed_fast | 835 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 95.211.92.237 | 62863 | Vuze 4.7.1.2 |
| 1295 | 23:25:37.62 | BT Handshake | -AZ4712-655780610873 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 52651 | |
| 1296 | 23:25:38.09 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 52651 | Vuze 4.7.1.2 |
| 1297 | 23:25:38.09 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 52651 | Vuze 4.7.1.2 |
| 1298 | 23:25:38.09 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 52651 | Vuze 4.7.1.2 |
| 1299 | 23:25:38.09 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 52651 | Vuze 4.7.1.2 |
| 1300 | 23:25:38.09 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 52651 | Vuze 4.7.1.2 |
| 1301 | 23:25:38.09 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 52651 | Vuze 4.7.1.2 |
| 1302 | 23:25:38.09 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 52651 | Vuze 4.7.1.2 |
| 1303 | 23:25:38.09 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 52651 | Vuze 4.7.1.2 |
| 1304 | 23:25:38.09 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 52651 | Vuze 4.7.1.2 |
| 1305 | 23:25:38.09 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 52651 | Vuze 4.7.1.2 |
| 1306 | 23:25:38.09 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 52651 | Vuze 4.7.1.2 |
| 1307 | 23:25:38.09 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 52651 | Vuze 4.7.1.2 |
| 1308 | 23:25:43.04 | BT Handshake | -AZ4712-581617717755 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 56591 | |
| 1309 | 23:25:43.42 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 56591 | Vuze 4.7.1.2 |
| 1310 | 23:25:43.42 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 56591 | Vuze 4.7.1.2 |
| 1311 | 23:25:43.42 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 56591 | Vuze 4.7.1.2 |
| 1312 | 23:25:43.42 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 56591 | Vuze 4.7.1.2 |
| 1313 | 23:25:43.42 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 56591 | Vuze 4.7.1.2 |
| 1314 | 23:25:43.42 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 56591 | Vuze 4.7.1.2 |
| 1315 | 23:25:43.42 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 56591 | Vuze 4.7.1.2 |
| 1316 | 23:25:43.42 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 56591 | Vuze 4.7.1.2 |
| 1317 | 23:25:43.42 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 56591 | Vuze 4.7.1.2 |
| 1318 | 23:25:43.42 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 56591 | Vuze 4.7.1.2 |
| 1319 | 23:25:43.42 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 56591 | Vuze 4.7.1.2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1320 | 23:25:43.42 | Allowed_fast | 64 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 156591 | Vuze 4.7.1.2 |
| 1321 | 23:26:15.91 | BT Handshake | -AZ4712-642878024056 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64306 | |
| 1322 | 23:26:16.14 | BT Handshake | -AZ4712-704276267518 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 53987 | |
| 1323 | 23:26:16.24 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64306 | Vuze 4.7.1.2 |
| 1324 | 23:26:16.24 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64306 | Vuze 4.7.1.2 |
| 1325 | 23:26:16.24 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64306 | Vuze 4.7.1.2 |
| 1326 | 23:26:16.24 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64306 | Vuze 4.7.1.2 |
| 1327 | 23:26:16.24 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64306 | Vuze 4.7.1.2 |
| 1328 | 23:26:16.24 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64306 | Vuze 4.7.1.2 |
| 1329 | 23:26:16.24 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64306 | Vuze 4.7.1.2 |
| 1330 | 23:26:16.24 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64306 | Vuze 4.7.1.2 |
| 1331 | 23:26:16.24 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64306 | Vuze 4.7.1.2 |
| 1332 | 23:26:16.24 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64306 | Vuze 4.7.1.2 |
| 1333 | 23:26:16.24 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64306 | Vuze 4.7.1.2 |
| 1334 | 23:26:16.24 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.165.208.203 | 64306 | Vuze 4.7.1.2 |
| 1335 | 23:26:16.60 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 53987 | Vuze 4.7.1.2 |
| 1336 | 23:26:16.60 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 53987 | Vuze 4.7.1.2 |
| 1337 | 23:26:16.60 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 53987 | Vuze 4.7.1.2 |
| 1338 | 23:26:16.60 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 53987 | Vuze 4.7.1.2 |
| 1339 | 23:26:16.60 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 53987 | Vuze 4.7.1.2 |
| 1340 | 23:26:16.60 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 53987 | Vuze 4.7.1.2 |
| 1341 | 23:26:16.60 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 53987 | Vuze 4.7.1.2 |
| 1342 | 23:26:16.60 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 53987 | Vuze 4.7.1.2 |
| 1343 | 23:26:16.60 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 53987 | Vuze 4.7.1.2 |
| 1344 | 23:26:16.60 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 53987 | Vuze 4.7.1.2 |
| 1345 | 23:26:16.60 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 53987 | Vuze 4.7.1.2 |
| 1346 | 23:26:16.60 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 53987 | Vuze 4.7.1.2 |
| 1347 | 23:26:17.06 | Interested | | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 85.17.31.120 | 53987 | Vuze 4.7.1.2 |
| 1348 | 23:26:22.31 | BT Handshake | -AZ4712-201614746815 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 60773 | |
| 1349 | 23:26:22.73 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 60773 | Vuze 4.7.1.2 |
| 1350 | 23:26:22.73 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 60773 | Vuze 4.7.1.2 |
| 1351 | 23:26:22.73 | Allowed_fast | 171 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 60773 | Vuze 4.7.1.2 |
| 1352 | 23:26:22.73 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 60773 | Vuze 4.7.1.2 |
| 1353 | 23:26:22.73 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 60773 | Vuze 4.7.1.2 |
| 1354 | 23:26:22.73 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 60773 | Vuze 4.7.1.2 |
| 1355 | 23:26:22.73 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 60773 | Vuze 4.7.1.2 |
| 1356 | 23:26:22.73 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 60773 | Vuze 4.7.1.2 |
| 1357 | 23:26:22.73 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 60773 | Vuze 4.7.1.2 |
| 1358 | 23:26:22.73 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 60773 | Vuze 4.7.1.2 |
| 1359 | 23:26:22.73 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 60773 | Vuze 4.7.1.2 |
| 1360 | 23:26:22.73 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 60773 | Vuze 4.7.1.2 |
| 1361 | 23:26:57.57 | BT Handshake | -AZ4712-135440120203 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 57317 | |
| 1362 | 23:26:57.95 | LT Handshake | d1:md6:ut_pexi1eee | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 57317 | Vuze 4.7.1.2 |
| 1363 | 23:26:57.95 | Bitfield | 100.00% | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 57317 | Vuze 4.7.1.2 |

32

| 1364 | 23:26:57.95 | Allowed_fast | 571 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 57317 | Vuze 4.7.1.2 |
| 1365 | 23:26:57.95 | Allowed_fast | 539 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 57317 | Vuze 4.7.1.2 |
| 1366 | 23:26:57.95 | Allowed_fast | 38 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 57317 | Vuze 4.7.1.2 |
| 1367 | 23:26:57.95 | Allowed_fast | 568 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 57317 | Vuze 4.7.1.2 |
| 1368 | 23:26:57.95 | Allowed_fast | 3 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 57317 | Vuze 4.7.1.2 |
| 1369 | 23:26:57.95 | Allowed_fast | 303 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 57317 | Vuze 4.7.1.2 |
| 1370 | 23:26:57.95 | Allowed_fast | 45 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 57317 | Vuze 4.7.1.2 |
| 1371 | 23:26:57.95 | Allowed_fast | 7 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 57317 | Vuze 4.7.1.2 |
| 1372 | 23:26:57.95 | Allowed_fast | 128 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 57317 | Vuze 4.7.1.2 |
| 1373 | 23:26:57.95 | Allowed_fast | 84 | DBB7ABE11CB844FD84686DEAD98F9A6828D7FCC0 | 46.21.99.29 | 57317 | Vuze 4.7.1.2 |
| 1374 | 23:34:32.08 | BT Handshake | -AZ4712-201614746815 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 50094 | |
| 1375 | 23:34:33.32 | LT Handshake | d1:md6:ut_pexi1eee | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 50094 | Vuze 4.7.1.2 |
| 1376 | 23:34:33.32 | Bitfield | 100.00% | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 50094 | Vuze 4.7.1.2 |
| 1377 | 23:34:33.32 | Allowed_fast | 896 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 50094 | Vuze 4.7.1.2 |
| 1378 | 23:34:33.32 | Allowed_fast | 213 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 50094 | Vuze 4.7.1.2 |
| 1379 | 23:34:33.32 | Allowed_fast | 479 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 50094 | Vuze 4.7.1.2 |
| 1380 | 23:34:33.32 | Allowed_fast | 725 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 50094 | Vuze 4.7.1.2 |
| 1381 | 23:34:33.32 | Allowed_fast | 706 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 50094 | Vuze 4.7.1.2 |
| 1382 | 23:34:33.32 | Allowed_fast | 243 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 50094 | Vuze 4.7.1.2 |
| 1383 | 23:34:33.32 | Allowed_fast | 698 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 50094 | Vuze 4.7.1.2 |
| 1384 | 23:34:33.32 | Allowed_fast | 773 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 50094 | Vuze 4.7.1.2 |
| 1385 | 23:34:33.32 | Allowed_fast | 522 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 50094 | Vuze 4.7.1.2 |
| 1386 | 23:34:33.32 | Allowed_fast | 835 | DBEE600A2FCED4FC9E28AB0261909522813BFC44 | 46.21.99.29 | 50094 | Vuze 4.7.1.2 |

33